DONALD J. PUTTERMAN (SBN 90822)
235 Montgomery Street, 18th Floor
San Francisco, California 94104
Email: dputterman@djplit.com
Telephone: (415) 794-4473
Facsimile: (415) 954-4480

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
Christopher J. McNamara (SBN 209205)
E-mail: cmcnamara@kasowitz.com
101 California Street, Suite 2300
San Francisco, California 94111
Telephone: (415) 421-6140
Facsimile: (415) 398-5030

TIMOTHY J. HOBAN (SBN 192461)
Regional Counsel for Toll Bros., Inc.
E-mail: thoban@tollbrothersinc.com
725 Town & Country Road, Suite 500
Orange, California 92868
Telephone: (714) 347-1300
Facsimile: (714) 835-9683

Attorneys for Defendant
TOLL BROS, INC.

# IN THE UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

### (SAN FRANCISCO DIVISION)

| | |
|---|---|
| STONEBRAE L.P., a Delaware limited partnership,<br><br>                    Plaintiff,<br><br>        v.<br><br>TOLL BROS, INC., a Pennsylvania Corporation, TOLL BROTHERS, INC., a Delaware corporation, DOES 1 through 15, inclusive,<br><br>                    Defendants.<br><br>And Related Counterclaims. | Case No. 08-cv-00221 EMC<br><br>**DECLARATION OF EMILY E. DE AYORA IN SUPPORT OF TOLL'S OPPOSITION TO STONEBRAE'S MOTION FOR ATTORNEYS' FEES AND COSTS**<br><br>Date:        March 16, 2011<br>Time:        10:30 a.m.<br>Courtroom:   C, 15th Floor<br>Judge:       Hon. Edward M. Chen |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

1    I, Emily E. de Ayora, declare as follows:

2        1.   I am an attorney with Kasowitz, Benson, Torres & Friedman LLP, attorneys for

3   Defendant Toll Bros., Inc. ("Toll") in this action.  I have personal knowledge of the facts stated in

4   this declaration.

5        2.   I have been practicing law since July of 2007, and have been actively involved in this

6   case on behalf of Toll since October of 2009.

7        3.   In connection with Toll's Opposition to Stonebrae L.P.'s ("Stonebrae") Motion for

8   Award of Attorneys' Fees, Taxable and Non-Taxable Costs, I have reviewed the following

9   documents:  Stonebrae L.P.'s Motion for Award of Attorneys' Fees, Taxable and Non-Taxable

10  Costs; Declaration of Philip F. Atkins-Patterson In Support of Stonebrae L.P.'s Motion for Award

11  of Attorneys' Fees and Costs; Declaration of Richard M. Pearl In Support Of Stonebrae's Motion

12  for Award of Reasonable Attorneys' Fees, Costs and Expenses; Declaration of Wayne E. Costa In

13  Support of Stonebrae L.P.'s Motion for Award of Attorneys' Fees and Costs; Declaration of Josef

14  D. Cooper In Support of Stonebrae L.P.'s Motion for Award of Attorneys' Fees and Costs; and all

15  of the exhibits attached to each of these declarations.  These exhibits included attorney billing

16  records from the law firms of Sheppard, Mullin, Richter & Hampton LLP ("Sheppard Mullin")

17  and Cooper & Kirkham, P.C. ("Cooper & Kirkham") for work performed on behalf of Stonebrae

18  in this matter, and for which Stonebrae's attorneys are requesting reimbursement in its Motion for

19  Award of Attorneys' Fees.

20       4.   In support of its Motion, Stonebrae's attorneys included copies of the billing records

21  submitted to Stonebrae by both Sheppard Mullin and Cooper & Kirkham in connection with this

22  case.  The majority of the time billed is described in blocks.  One example of this can be found on

23  page 45 of 68 in Exhibit 35 to the Declaration of Philip F. Atkins-Patterson.  In the first time entry

24  on that page, dated 09/21/10, Mr. Atkins-Patterson bills 8.7 hours, and describes a long list of

25  various work completed during that time.  He billed $5,481.00 dollars for that work.  However he

26  does not allocate any of that time specifically to any of the listed tasks.  This method of presenting

27  the billing records makes it impossible to determine with certainty the amount of time billed by

28  Stonebrae's attorneys on a particular motion or task.  Stonebrae's attorneys did not provide any

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

1

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

1   information about the amount of time billed or fees billed on any tasks in particular.  In addition,

2   the Cooper & Kirkham billing records do not include the hourly billing rate of the various

3   timekeepers.

4       5.   I used Stonebrae's billing records to create several spreadsheets breaking down the

5   time billed by Stonebrae timekeepers on this case.  All of the information in these spreadsheets

6   was taken directly from the billing records provided by Stonebrae's attorneys as exhibits to the

7   declarations for its Motion.  We will also provide the Court with a courtesy electronic copy of

8   these spreadsheets for its convenience.  I was responsible for the creation of these spreadsheets,

9   the contents of which are described below.

10       6.   Attached as **Exhibit A** is a spreadsheet showing the hours and fees for each

11  timekeeper at Sheppard Mullin.  I created this spreadsheet by reviewing Exhibits 1-37 to the

12  Declaration of Philip F. Atkins-Patterson in support of Stonebrae's Motion, and copying down

13  each timekeeper, the hours they billed each month, their listed billing rate each month, the fees

14  they billed each month, and a brief description of the work they performed that month as best as I

15  could ascertain it from the provided time entries.  The first tab on the spreadsheet, labeled

16  "Master", shows the information directly as I input it from the billing records provided.  The

17  second tab, labeled "Total Fees By Time Period" shows the fees and hours as sorted by each

18  month, from November of 2007 through October of 2010.  The third tab, labeled "Fees By

19  Timekeeper", shows the fees and hours as sorted by each timekeeper.  The final tab on the

20  spreadsheet, labeled "Totals", lists the following: each timekeeper, their years as an attorney if

21  applicable (according to the California State bar website), their billing rates, their total hours

22  billed, their percentage of total hours billed for the case, their total dollars billed, and their

23  percentage of total dollars billed for the case.  In summary, according to my calculations,

24  Sheppard Mullin billed 6028.1 hours on this case.

25       7.   Attached as **Exhibit B** is a spreadsheet showing the hours and fees for each timekeeper

26  at Cooper & Kirkham.  I created this spreadsheet by reviewing Exhibits 2-16 to the Declaration of

27  Josef D. Cooper in support of Stonebrae's Motion, and copying down each timekeeper, the hours

28  they billed each month, the fees they billed each month, and a brief description of the work they

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

performed that month as best as I could assess it from the provided time entries.  Because Cooper & Kirkham did not provide the billing rates for its timekeepers, I calculated them myself by dividing the total amount of fees billed by the total number of hours billed during each month.  I also recorded this information in the spreadsheet.  The first tab on the spreadsheet, labeled "Master", shows the information directly as I input it from the billing records.  The second tab, labeled "Total Fees By Time Period" shows the fees and hours as sorted by each month, from November of 2007 through October of 2010.  The third tab, labeled "Fees By Timekeeper", shows the fees and hours as sorted by each timekeeper.  The final tab on the spreadsheet, labeled "Totals", lists the following: each timekeeper, their years as an attorney if applicable (according to the California State bar website), their billing rates, their total hours billed, their percentage of total hours billed for the case, their total dollars billed, and their percentage of total dollars billed for the case.  In summary, according to my estimations, Cooper & Kirkham billed 1837.3 hours on this case.

8.  Attached as **Exhibit C** is a chart showing the total hours billed and fees billed by both the attorneys from Sheppard Mullin and Cooper & Kirkham.  This spreadsheet lists the following: every timekeeper that worked on behalf of Stonebrae, their years as an attorney if applicable (according to the California State bar website), their billing rates, their total hours billed, their percentage of total hours billed for the case, their total dollars billed, and their percentage of total dollars billed for the case.  These numbers were taken directly from Exhibits A and B.  This chart shows that a total of 26 attorneys and 15 paralegals worked on this case, billing 7,865.4 total hours.

9.  Attached as **Exhibit D** is a chart showing the total hours and fees billed by the attorneys on behalf of Toll.  This spreadsheet was created from the attorney billing records sent to Toll for work performed on its behalf during this case. This spreadsheet lists the following: every timekeeper that worked on behalf of Toll, their years as an attorney if applicable (according to the California State bar website), their billing rates, their total hours billed, their percentage of total hours billed for the case, their total dollars billed, and their percentage of total dollars billed for the case.

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

10. Because Stonebrae's attorneys did not provide any specific information on the amount of time and fees billed on particular motions or tasks, I reviewed its bills and attempted to calculate these numbers for various events during the course of the litigation.  Because the billing statements submitted by Stonebrae's attorneys contain block billing, I used my best judgment in order to estimate the amount of time to allocate to the different tasks included in a particular block of time.  Some of the billing records submitted by Cooper & Kirkham included the time broken down for each task in one billing entry.  Where that information was provided, I used those allocations when making my calculations.  For each of the motions and tasks described, I estimated the total calculation in the following way.  Where it appeared that a timekeeper worked on one of these motions, or did research regarding these motions, and did not account for any other work in a particular time entry, I took the entire amount of time and fees billed for that time entry and added it to my total calculation of work done on these motions.  Where a timekeeper included some work on one of these motions in an entry that also contained work on other topics, I estimated the amount of time billed on the motions as opposed to the other topics, and added that portion of time and its corresponding fee to my total calculation of work done on these motions.  Where a Cooper & Kirkham timekeeper allocated a portion of a time entry to work on one of these motions, I accounted for that portion of time and its corresponding fee in my total calculation of work done on these motions.  The motions and tasks I calculated, as well as other details regarding specific calculations and estimations on each, are described below.

11. On January 31, 2008, Stonebrae's attorneys filed a Motion to Remand (Dkt. # 13).  On February 20, 2008, Toll filed a Motion to Dismiss (Dkt. # 22), which Stonebrae opposed.  Both motions related to Stonebrae's claim against Toll's parent for interference with a contract.  I calculated that Stonebrae billed 194.8 hours and $105,864.50 on these motions.  Of that total, 160.7 hours and $80,587.00 in fees were billed by Sheppard Mullin, and 32.4 hours and $25,277.50 in fees were billed by Cooper & Kirkham.  This calculation was made by reviewing all of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time both motions were filed, as described in paragraph 10.  I also searched for the terms "remand" and "dismiss" specifically to find time entries including work on these motions.  I also calculated that

1    Toll billed 59.1 hours and $18,144 in fees on these motions.

2         12. I calculated that Stonebrae's attorneys billed approximately 2,628.6 hours and

3    $786,987.00 dollars on document production and review.  To calculate this number, I first added

4    up the time of the attorneys and paralegals from Sheppard Mullin who, according to their time

5    entries, did almost nothing but review documents or work on document production.  These

6    included Aline Bernstein, Cassidy English, Richard Freitas, Adrienne Lee, Serena Martinez,

7    Monica Moore, Matthew Mueller, Justin Obra, David Pumphrey, James Rusk, Shoma Sircar,

8    Candi Smith, Sam Smith, Juthamas Judy Suwatanapongched, Pamela Tsao, Roxana Vatanparast,

9    and Martin White.  For the timekeeper Allen Rose, his entries show that in addition to working on

10   the document production, he spent a certain amount of time assisting with depositions.  I

11   subtracted from his time the amount that dealt with depositions, and added the rest to my total

12   calculation on document review and production.  For the timekeeper David Snyder, it appeared to

13   me from reviewing his bills that he spent approximately 80% of his time working on document

14   production and review, and approximately 20% of his time assisting with legal research.

15   Therefore I included 80% of his hours and fees in the calculation on document production and

16   review.  For the timekeeper Lai Yip, it appeared to me from reviewing her bills that she spent

17   approximately 90% of her time working on document production and review, and approximately

18   10% of her time assisting with other tasks.  Therefore I included 90% of her hours and fees in the

19   calculation on document review and production.  This number is my best estimate of the total time

20   and fees expended by Stonebrae's attorneys in conducting document production and review in this

21   case.  It does not take into account time billed by more senior attorneys discussing the status of the

22   document production process, or any review done by other associates and partners, so the actual

23   number of hours and fees billed on document production may be higher than this estimate.

24        13. I did a total calculation for all of the time billed by Stonebrae's attorneys on

25   depositions.  To do this I reviewed the billing statements from both Sheppard Mullin and Cooper

26   & Kirkham for entries containing work on depositions: either preparing for them, taking them,

27   defending them, or attending them.  Using the same methods described in paragraph 10, I added

28   up all of these numbers, amounting in 921.2 total hours and $551,516.60 in fees.  Of that total, 649

Declaration Of Emily E. de Ayora ISO Toll's Opposition To Stonebrae's Motion For Attorneys' Fees And Costs
Case No. 08-cv-00221 EMC

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

1  hours and $323,591.50 in fees were billed by Sheppard Mullin, and 272.2 hours and $227,925.00

2  in fees were billed by Cooper & Kirkham.  Of the Cooper & Kirkham hours and fees, I calculated

3  that Josef D. Cooper billed 27.1 hours and $25,745.00 in fees related to depositions.

4          14. I also estimated the number of hours and amount of fees that Stonebrae's attorneys

5  billed on the liquidated damages issue.  First, I calculated the number of hours and amounts of fees

6  billed on Stonebrae's Motion for Leave to File its Amended Complaint, filed on November 18,

7  2009 (Dkt. #130).  I calculated that Stonebrae's attorneys billed 220.5 hours and $131,245.00 on

8  this motion.  Of that total, Sheppard Mullin billed 130 hours and $69,937.50 in fees, and Cooper

9  & Kirkham billed 90.5 hours and $61,307.50 in fees.  This calculation was made by reviewing all

10  of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time the motion

11  was filed, as described in paragraph 10.  I also searched for the term "amend" specifically to find

12  time entries including work on this motion.  I deducted half of the hours from this motion before

13  adding it to my total figure, because the amended complaint also dealt with Stonebrae's attempt to

14  add a claim for breach of the covenant of good faith and fair dealing.  I then calculated the amount

15  of time billed and hours billed by Stonebrae's attorneys opposing Toll's Motion for Partial

16  Summary Judgment regarding liquidated damages, filed on September 1, 2010 (Dkt. # 192).  I

17  calculated that Stonebrae's attorneys billed 68.3 hours and $56,925.00 on this brief.  Of that total,

18  Sheppard Mullin billed 12 hours and $6,727.50 in fees, and Cooper & Kirkham billed 56.3 hours

19  and $50,197.50 in fees.  This calculation was made using the same process as described above for

20  the Motion for Leave to Amend, except that I searched for terms relating to the opposition brief

21  specifically.  Next I ran the same calculations for Stonebrae's Motion for Administrative Relief to

22  Continue the Hearing on Toll's Motion for Summary Judgment, filed on September 3, 2010 (Dkt.

23  # 197).  I estimated that Stonebrae's attorneys billed 28.5 hours and $18,185.00 dollars on this

24  motion.  Of this total, Sheppard Mullin billed 7 hours and $4,610.00 in fees, and Cooper &

25  Kirkham billed 21.5 hours and $13,757.00 in fees.  I used the same method of calculation as

26  described for the previous two motions, except that I searched for terms relating to this motion

27  specifically.  I added up the numbers for these motions, amounting to 317.3 hours and

28  $206,355.00 in fees.  In addition, I included a portion of the time billed on depositions in this

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

1  calculation.  At Mr. McNamara's instructions, I assumed that roughly 20% of the time during

2  depositions was spent on issues relating to liquidated damages.  Therefore, using 20% of the

3  numbers calculated in paragraph 13, I included 184 hours and $110,303.30 dollars in fees from the

4  work done on depositions in my total calculation on liquidated damages.  Next I used the same

5  methods as described in paragraph 10 to calculate work done on written and miscellaneous

6  discovery after the amended complaint was filed to include the claim for liquidated damages.  This

7  calculation included all work on propounded written discovery, responses to Toll's requests for

8  discovery, and general discussion on discovery issues.  This resulted in 119.7 hours and

9  $85,101.50 dollars in fees from Stonebrae's attorneys.  I also calculated hours and fees for the

10  document review and production that took place after the amended complaint was filed and

11  Stonebrae's attorneys responded to Toll's second set of Requests for Production (post February 2,

12  2010).  To obtain this number I used the numbers on total document production and review as

13  calculated in paragraph 12, and subtracted all of the work done before February 2, 2010.  This

14  resulted in 1337.8 hours and $437,969.00 of Stonebrae attorneys' hours and fees billed for

15  document review and production after the addition of the claim regarding liquidated damages.  I

16  added up all of these numbers, and estimated that the total amount of hours and fees billed by

17  Stonebrae's attorneys on the issue of liquidated damages was 2,075.25 hours, and $804,669.05 in

18  fees.  I also calculated that Toll billed the following on the above-referenced motions: Motion for

19  Leave to File Amended Complaint, 40.1 hours and $13,148 in fees; Motion for Partial Summary

20  Judgment, 128.9 hours and $37,197 in fees; Motion for Administrative Relief, 14 hours and

21  $4,050 in fees.

22          15. On September 29, 2009 and October 2, 2009 respectively, Stonebrae filed a Motion to

23  Compel (Dkt. # 109) and a Motion for Sanctions (Dkt. #115).  I calculated that Stonebrae's

24  attorneys billed 162 hours and $94,287.00 on these motions.  Of that total, Sheppard Mullin billed

25  130.7 hours and $70,117.5 in fees, and Cooper & Kirkham billed 31.3 hours and $24,169.50 in

26  fees.  This calculation was made by reviewing all of the billing entries for both Sheppard Mullin

27  and Cooper & Kirkham around the time both motions were filed, as described in paragraph 10.  I

28  also searched for the terms "compel" and "sanctions" specifically to find time entries including

7

1  work on these motions.  I also calculated that Toll billed 51.2 hours and $16,548 in fees on these

2  motions.

3       16. On October 30, 2008 and December 19, 2008 respectively, Stonebrae filed a Motion to

4  Strike and Dismiss (Dkt. # 63) and an Opposition to Toll's Motion for Summary Judgment (Dkt. #

5  71), relating to the Subdivision Map Issue (aka *Black Hills*).  I calculated that Stonebrae's

6  attorneys billed 392.1 hours and $249,303.00 total on this issue.  For the Motion to Strike and

7  Dismiss, Sheppard Mullin billed 90.4 hours and $45,538.00, and Cooper & Kirkham billed 196.4

8  hours and $140,557.50 in fees.  For the Opposition, Sheppard Mullin billed 23 hours and

9  $13,575.00, and Cooper & Kirkham spend 82.5 hours and $49,632.50 in fees.  In total, Sheppard

10  Mullin billed 113.4 hours and $59,113.00 in fees, and Cooper & Kirkham billed 278.9 hours and

11  $190,190.00 in fees on the Subdivision Map Issue.  These calculations were made by reviewing all

12  of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time both

13  motions were filed, as described in paragraph 10.  I also searched for the terms "black hills" and

14  "subdivision map" specifically to find time entries including work on these motions.  Stonebrae

15  also filed a separate Motion to Dismiss at the same time as this one.  For the time entries where it

16  was impossible to tell which Motion to Dismiss a timekeeper was working on, I split them in half

17  and divided them equally between the Motion to Dismiss and Strike, and the second Motion to

18  Dismiss.  I also calculated that Toll billed 42.8 hours and $14,098 in fees on these motions.

19       17. For the timekeeper Arthur Friedman from Sheppard Mullin, in addition to other work, I

20  estimated that he billed the following: 3.1 hours in connection with Stonebrae's Motion to

21  Remand (Dkt. # 13), 5.4 hours on Stonebrae's Opposition to Toll's Motion to Dismiss (Dkt. #22),

22  and 7.6 hours on Stonebrae's Motion to Dismiss (Dkt. #65).  In addition, Mr. Friedman billed

23  approximately 26.6 hours for work reviewing deposition transcripts, while another timekeeper, Lai

24  Yip, billed 74.9 hours reviewing transcripts and drafting summaries of the depositions.

25       18. For the timekeeper John Bogdanor from Cooper & Kirkham, I estimated that he billed

26  63.6 hours drafting the *Black Hills* Motion to Strike and Dismiss (Dkt. # 63).  Tracy Kirkham, also

27  of Cooper & Kirkham, appears to have billed an estimated 46 hours on the same motion, and

28  many of her entries refer to re-drafting or revising the same motion.

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

8

19. On October 30, 2008, Stonebrae filed a Motion to Dismiss (Dkt. # 65). I calculated that Stonebrae's attorneys billed 128.6 hours and $62,297.00 on this motion. Of this total, Sheppard Mullin billed 125.3 hours and $66,559.50 in fees, and Cooper & Kirkham billed 3.3 hours and $2,737.50 in fees. This calculation was made by reviewing all of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time both motions were filed, as described in paragraph 10. I also searched for the term "dismiss" specifically to find time entries including work on this motion. Stonebrae also filed a separate Motion to Dismiss and Strike at the same time as this one. For the time entries where it was impossible to tell which Motion to Dismiss a timekeeper was working on, I split them in half and divided them equally between the Motion to Dismiss and Strike, and this Motion to Dismiss. I also calculated that Toll billed 35.6 hours and $13,636 in fees on this motion.

20. On February 24, 2010, Stonebrae filed a Motion for Partial Summary Judgment (Dkt. # 149). I calculated that Stonebrae's attorneys billed 111.2 hours and $62,033.00 on this motion. Of this total, Sheppard Mullin billed 102.1 hours and $54,200.50 in fees, and Cooper & Kirkham billed 9.1 hours and $7,832.50 in fees. This calculation was made by reviewing all of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time the motion was filed, as described in paragraph 10. I also searched for terms related to this motion specifically to find time entries including work on this motion. I also calculated that Toll billed 2.7 hours and $826 in fees on this motion.

21. On May 19, 2010 and June 23, 2010, Stonebrae filed a series of Partial Motions for Summary Judgment (Dkts. # 168, 172, 173, 175, 176). I calculated that Stonebrae's attorneys billed 201.44 hours and $112,286.60 total on this issue. In total, Sheppard Mullin billed 72.1 hours and $42,732.50 in fees, and Cooper & Kirkham billed 129.34 hours and $69,554.10 in fees on the Subdivision Map Issue. These calculations were made by reviewing all of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time these motions were filed, as described in paragraph 10. I also searched for terms specific to these motions in looking for relevant time entries. I also calculated that Toll billed 78.3 hours and $25,616 in fees on these motions.

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

22. On February 16, 2010, Stonebrae filed a Motion to Dismiss (Dkt. # 148). I calculated that Stonebrae's attorneys billed 35 hours and $22,634.00 on this motion. Of this total, Sheppard Mullin billed 27.5 hours and $16,214 in fees, and Cooper & Kirkham billed 7.5 hours and $6,420 in fees. This calculation was made by reviewing all of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time the motion was filed, as described in paragraph 10. I also searched for terms related to this motion specifically to find time entries including work on this motion. I also calculated that Toll billed 25.5 hours and $8,114.50 in fees on this motion.

23. July 13, 2010, Stonebrae filed an Opposition to Toll's Motion for Administrative Relief (Dkt. # 182). I calculated that Stonebrae's attorneys billed 16.5 hours and $12,025.00 on this motion. Of this total, Sheppard Mullin billed 12.5 hours and $7,875 in fees, and Cooper & Kirkham billed 4.5 hours and $4,150 in fees. This calculation was made by reviewing all of the billing entries for both Sheppard Mullin and Cooper & Kirkham around the time the motion was filed, as described in paragraph 10. I also searched for terms related to this motion specifically to find time entries including work on this motion. I also calculated that Toll billed 20 hours and $6,581 in fees on this motion.

24. In the Declaration of Sanford J. Rosen, in support of Toll's opposition, Mr. Rosen opines based on an approximation of hours and fees billed by Stonebrae's attorneys for two motions and depositions, as calculated by one of his associates under his supervision. The calculations in my declaration were done independently of those contained in Mr. Rosen's declaration. There are discrepancies between his calculations and my calculations, as they were done in different ways. As Mr. Rosen states in his declaration, if a block billed time entry included any portion of work done in a particular issue (for example, depositions), then Mr. Rosen's associate assumed that all of the hours and fees included in that time entry went towards depositions. In contrast, when I did my calculations, I tried to estimate what portion of a block billed time entry went towards each listed task.

25. I ran a word search in the .pdf versions of the billing statements submitted by Sheppard Mullin and Cooper & Kirkham. I searched for variations of the words "confer" and "meet" in the statements of both law firms. In the Cooper & Kirkham statements, I also searched for the term

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

10

1  "review."  Knowing that Sheppard Mullin attorneys did much of the document review in this case,

2  and that the term "review" would therefore come up many times in the context of document

3  production and not simply reviewing work product in the case, I did not do a search using that

4  word in the Sheppard Mullin documents.  The totals were as follows:  Sheppard Mullin bills

5  contained "confer" 1,187 times and "meet" 446 times; Cooper & Kirkham bills contained "confer"

6  1,225 times and "meet" 227 times, as well as "review" 916 times.  The totals were: "confer" 2,442

7  times, "meet" 673 times, and "review" 916 times (Cooper & Kirkham bills only).

8

9        I declare under penalty of perjury under the laws of the United States of America that the

10  foregoing is true and correct.

11

12  DATED:  February 7, 2011          /s/ Emily E. de Ayora

13                                               Emily E. de Ayora

14

15  8083853

16

17

18

19

20

21

22

23

24

25

26

27

28

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
101 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CALIFORNIA 94111

Declaration Of Emily E. de Ayora ISO Toll's Opposition To Stonebrae's Motion For Attorneys' Fees And Costs
Case No. 08-cv-00221 EMC

# EXHIBIT A

# EXHIBIT A
## Stonebrae Attorney Fees Billed By Sheppard Mullin (Master)

| Timekeeper | Date of Bill / work performed through listed date | Hours | Billing Rate | Total Amount Billed | Description of Work |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 11/30/2007 | 30.5 | $550.00 | $16,775.00 | Draft complaint, research theories of liability |
| Fee Discount Friedman, Arthur J. | 11/30/2007 | | | $1,004.10 | |
| Merritt, Alexander | 11/30/2007 | 3.2 | $445.00 | $1,424.00 | Review and edit complaint |
| | 11/30/2007 | | $135.00 | $310.50 | Research financial issues of Toll; research relationship between Toll Brothers, Inc. and Toll Bros. Inc. |
| Pinedo, Craig A. | 11/30/2007 | 3.7 | $425.00 | $1,572.50 | Review and edit complaint; research on constructive fraud statute |
| Atkins-Patterson, Phillip F. | 12/31/2007 | 43 | $550.00 | $23,650.00 | Affirmative discovery; research on Judge Hunter; communicate with client; review draft letter to Hayward City Manager requesting deferral of fees, etc. |
| Fee Discount Friedman, Arthur J. | 12/31/2007 12/31/2007 | | $445.00 | $1,846.20 $6,897.50 | Review of correspondence; review e-mails on assigned Judge; research on other litigation involving Toll; draft and edit written discovery |
| Merritt, Alexander | 12/31/2007 | 15.5 | $135.00 | $135.00 | Conduct research on Judge David Hunter |
| Porcella, Nina | 12/31/2007 | 1 | $105.00 | $157.50 | Research Toll Brothers and Toll Bros in federal and state courts for A. Friedman |
| Sara, Elise | 12/31/2007 | 1.5 | $260.00 | $6,084.00 | Research elements of claim for inducement to breach a contract; research on parent/subsidiary relationship; draft memo on same |
| Atkins-Patterson, Phillip F. | 1/31/2008 | 23.4 | $595.00 | $11,483.50 | Issues memorandum; review removal issue; amended complaint to address fraudulent joinder argument; motion to remand |
| Fee Discount Friedman, Arthur J. | 1/31/2008 1/31/2008 | 19.3 | $485.00 | $1,863.10 $2,037.00 | Review removal papers; research for amended complaint response; edit amended complaint; review remand procedures and motion |
| Pinedo, Craig A. | 1/31/2008 | 4.2 48.7 | $470.00 | $22,889.00 | Prepare and file the first amended complaint; research regarding inducing breach of contract and financial interest privilege; file jury demand; research fraudulent joinder and motion to remand |

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| White, Martin D. | 1/31/2008 | 3.1 | $275.00 | $852.00 | Research whether a plaintiff can seek remand from federal court to state court when it has filed an amended complaint in federal court |
| Atkins-Patterson, Phillip F. | 2/29/2008 | 5 | $595.00 | $2,975.00 | Review Rule 12 motion to dismiss |
| Fee Discount | | | | $861.33 | |
| Pinedo, Craig A. | 2/29/2008 | 25.7 | $470.00 | $12,079.00 | Review motion to dismiss and prepare opposition; research liquidated damages clause argument and privilege cases from Toll |
| Sara, Elise | 2/29/2008 | 7.9 | $275.00 | $2,172.50 | Research on whether prior restatement can be superseded by subsequent restatement (section 769 of Torts); researched whether third parties can be bound by a liquidated damages claim (parent company); research on remedies for breach of contract brought with a tort claim |
| Atkins-Patterson, Phillip F. | 3/31/2008 | 14 | $595.00 | $8,330.00 | Review opposition to motion to dismiss; prepare for call on discovery issues; review motion to remand issue; review Toll's reply brief for motion to dismiss first amended complaint; review draft answer to Toll's counterclaim |
| Fee Discount | | | | $1,618.50 | |
| Friedman, Arthur J. | 3/31/2008 | 0.7 | $485.00 | $339.50 | Review opposition on motion to dismiss and motion to remand |
| Moore, Monica L. | 3/31/2008 | 1 | $190.00 | $190.00 | Prepared for computerized document management |
| Pinedo, Craig A. | 3/31/2008 | 45.4 | $470.00 | $21,338.00 | Draft opposition to motion to dismiss; discuss document preservation and collection with client; draft Stonebrae's reply brief in support of motion to remand; research on filing an answer to counterclaim in federal court; served chamber copies of all filings |
| Sara, Elise | 3/31/2008 | 7.9 | $275.00 | $2,172.50 | Research on notice of removal |
| Atkins-Patterson, Phillip F. | 3/31/2008 | 22.5 | $595.00 | $13,387.50 | Review stipulation continuing case management conference; prepare for and attend oral argument on motions to remand and dismiss |
| Fee Discount | | | | $937.65 | |
| Friedman, Arthur J. | 4/30/2008 | 1.4 | $485.00 | $679.00 | Review briefing on motions to dismiss and remand to prepare for oral argument |
| Merritt, Alexander | 4/30/2008 | 1.6 | $150.00 | $240.00 | Research regarding breach of contract litigation with Toll |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 4/30/2008 | | $470.00 | $4,089.00 | Prepared oral argument outline for motions to dismiss and remand; attended oral argument |
| White, Martin D. | 4/30/2008 | 8.7 | $275.00 | $357.50 | Research on First Restatement of Torts |
| Atkins-Patterson, Phillip F. | 5/31/2008 | 1.3 | $595.00 | $13,090.00 | Letter of credit for Village B; ADR certificate and related stipulation; review order on remand and dismissal; preparation for CMC and Rule 26 disclosures; communication with client and co-counsel |
| Friedman, Arthur J. | 5/31/2008 | 22 | $485.00 | $1,600.50 | Review order on dismissal and remand; prepare outline of issues; review cases cited by the court; conference with co-counsel |
| Pinedo, Craig A. | 5/31/2008 | 3.3 | $470.00 | $470.00 | Review order on dismissal and remand; research appealability of denial of remand. |
| Fee Discount | 5/31/2008 | 1 | | $758.03 | |
| Atkins-Patterson, Phillip F. | 6/30/2008 | | $595.00 | $31,237.50 | Analysis of closing provisions, prepare memo regarding Stonebrae witnesses for initial Disclosures; meet with Toll's counsel; meet with client; prepare Initial Disclosures and case management conference statement; review Toll's |
| Friedman, Arthur J. | 6/30/2008 | 52.5 | $485.00 | $388.00 | Review Initial Disclosers; conference with team |
| Wider, Loretta A. | 6/30/2008 | 0.8 | $545.00 | $109.00 | Provide information to P. Atkins-Patterson about RJA and Engeo. |
| Pinedo, Craig A. | 6/30/2008 | 0.2 | $470.00 | $1,316.00 | Reviewed draft case management statement and initial disclosures; prepared memo regarding Pittman case |
| Fee Discount | 6/30/2008 | 2.8 | | $1,652.53 | |
| Story, Joan H. | 7/31/2008 | | $575.00 | $1,552.50 | Review letter from D. Putterman and consider arguments made; conference with team regarding same; review legal analysis of right to waive subdivision map condition |
| Atkins-Patterson, Phillip F. | 7/31/2008 | 2.7 | $595.00 | $9,520.00 | Prepare for and attend case management conference; discuss strategies with client; review letter from D. Putterman and confer with team; review analysis of Toll's contention that Village B contract is void; draft response to letter |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| Friedman, Arthur J. | 7/31/2008 | | $485.00 | $3,152.50 Review Toll Brothers letter re: Black Hills case and related case law; research and analysis for same |
| Pinedo, Craig A. | 7/31/2008 | 6.5 | $470.00 | $7,567.00 Draft requests for documents; research jurisdiction for service of subpoena on Toll Brothers, Inc.; prepare same; review letter on Black Hills case; research on legal impact of promise to subject to mutual waiver language |
| Fee Discount | 7/31/2008 | 16.1 | | $1,089.60 |
| Story, Joan H. | 8/31/2008 | 3 | $575.00 | $1,725.00 Conference about subdivision map issues; review and comment on draft reply to D. Putterman |
| Atkins-Patterson, Phillip F. | 8/31/2008 | | $595.00 | $26,537.00 Research rebuttal arguments to contention that Village B contract is void; prepare response letter to D. Putterman; review contracts at issue in Black Hills Case; exchange e-mails with D. Putterman; conference with client; discovery issues; review Village; get authorization for electronic discovery consultant; draft discovery to Toll entities; draft memorandum on Village B closing date provisions |
| Friedman, Arthur J. | 8/31/2008 | 44.6 | $485.00 | $5,771.50 Legal analysis of Black Hills case and related cases; review legislative history regarding same; review and revise response to D. Putterman |
| Pinedo, Craig A. | 8/31/2008 | 11.9 | $470.00 | $4,371.00 Review and revise response to D. Putterman; participated in strategy meeting with team; call with counsel for Albertsons in Black Hills case; read and analyzed Edwards decision; drafted request for production of documents |
| Rusk, James F. | 8/31/2008 | 9.3 | $275.00 | $8,717.50 Developed strategy for addressing closing date claim; reviewed history of purchase agreements; research on contract interpretation; researched extrinsic evidence; drafted memo on interpretation of closing date |
| Dooley, David A. | 8/31/2008 | 31.7 | $245.00 | $784.00 Research on Black Hills case |
| Freitas, Richard | 8/31/2008 | 3.2 | $210.00 | $252.00 E-discovery work |
| Fee Discount | 8/31/2008 | 1.2 | | $2,407.90 |
| Atkins-Patterson, Phillip F. | 9/30/2008 | 53 | $595.00 | $31,535.00 Review memo on closing date issue; meet with J. Scheuring; review documents; e-mail with C. McNamara regarding discovery issues; review drafting history of Village B; motion to dismiss |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Friedman, Arthur J. | 9/30/2008 | 5.8 | $485.00 | $2,813.00 | Review memos; discuss strategy |
| Pinedo, Craig A. | 9/30/2008 | | $470.00 | $3,008.00 | Review memos regarding contract negotiation and drafting history; research ways to assert Stonebrae's arguments and prepare memo; review Toll's answer and stipulation; prepare key words for search in database; serve subpoena on Toll Brothers, Inc.; review draft protective order |
| Rusk, James F. | 9/30/2008 | 6.4 | $275.00 | $8,140.00 | Researched law on course of dealing as aid interpretation of contract between parties; analyzed drafts of Village B agreement; draft memo re: drafting history; met with J. Scheuring and reviewed notes from meeting |
| Smith, Sam W. | 9/30/2008 | 29.6 | $215.00 | $107.50 | Confer re: document inspection |
| Freitas, Richard | 9/30/2008 | 0.5 | $210.00 | $3,108.00 | Visited Stonebrae regarding electronic discovery; |
| Fee Discount | 9/30/2008 | 14.8 | | $2,435.57 | other e-discovery work |
| Atkins-Patterson, Phillip F. | 10/31/2008 | | $595.00 | $36,116.50 | Meet to discuss toll's document demands; visit Stonebrae to identify responsive documents; confer with A. Friedman; draft motion to dismiss; draft protective order; outline approaches to motions to dismiss; review responses to Stonebrae's discovery |
| Friedman, Arthur J. | 10/31/2008 | 60.7 | $485.00 | $9,360.50 | Visit Stonebrae; draft memo regarding documents at Stonebrae; collection and production of documents; assist with draft of motion to dismiss |
| Pinedo, Craig A. | 10/31/2008 | 19.3 | $470.00 | $7,426.00 | Review responses to subpoenas and request for documents; exchanged e-mails with counsel regarding protective order |
| White, Martin D. | 10/31/2008 | 15.8 | $275.00 | $522.50 | Performed legal research regarding updated case law for Stonebrae brief |
| Yip, Lai L. | 10/31/2008 | 1.9 | $275.00 | $3,960.00 | Researched case law on contractual interpretation for motion to dismiss |
| Smith, Sam W. | 10/31/2008 | 14.4 | $215.00 | $3,354.00 | Travel to Stonebrae to inventory documents and interview potential witnesses; travel to Maiden Lane to inspect documents; draft reports |
| Freitas, Richard | 10/31/2008 | 15.6 | $210.00 | $84.00 | Attend meeting about document collection. |
| Fee Discount | 10/31/2008 | 0.4 | | $3,041.18 | |
| Story, Joan H. | 11/30/2008 | 1.5 | $575.00 | $862.50 | Reviewed archived e-mails for those relevant to Toll |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 11/30/2008 | | $595.00 | $14,577.50 | Document collection; protective order; briefing schedule; prepare cast of characters for document review; review draft stipulation; internal mediation discussion; review Toll's MSJ |
| Friedman, Arthur J. | 11/30/2008 | 24.5 | $485.00 | $1,309.50 | Conference with general contractor and engineers regarding document collection; document collection and strategy |
| Wider, Loretta A. | 11/30/2008 | 2.7 | $545.00 | $2,289.00 | Organize files regarding Village B information for L. Yip; coordination regarding search terms |
| Rusk, James F. | 11/30/2008 | 4.2 | $275.00 | $165.00 | Collected materials for discovery; briefed L. Yip |
| Yip, Lai L. | 11/30/2008 | 0.6 | | | Worked with third parties to collect documents (RJA, Engeo, DeSilva); researched background of case; calendered pre-trial events; set up indexing and search system; analyze interlan and external |
| Pinedo, Craig A. | 11/30/2008 | 19.2 | $275.00 | $5,280.00 | document collection |
| Smith, Sam W. | 11/30/2008 | 0.7 | $470.00 | $329.00 | Attend team meeting regarding upcoming tasks |
| Freitas, Richard | 11/30/2008 | 16.2 | $215.00 | $3,483.00 | Index documents collected from Stonebrae central files; travel to client to collect documents; attend team meeting; review documents; research scope of work by RJA to identify documents; same for other vendors; travel for document collection |
| | 11/30/2008 | 3.2 | $210.00 | $672.00 | Coordinated with vendor regarding processing documents for review; confer with L. Yip; travel to YCS to collect documents |
| Fee Discount | | | | $1,448.38 | |
| Atkins-Patterson, Phillip F. | | | | $30,940.00 | Document collection; discovery issues; MSJ; Motion to Dismiss; mediation; edit and revise reply brief on motion to dismiss; discuss same with client; review brief on Black Hills issue and Sixells case; closing date issue; opposition to MSJ |
| Friedman, Arthur J. | 12/31/2008 | 52 | $595.00 | | Review Blackhills opposition papers from Toll; outline same; oral argument regarding same; review closing date papers |
| Yip, Lai L. | 12/31/2008 | 5 | $485.00 | $2,425.00 | |
| Vogel, Karin D. | 12/31/2008 | 0.8 | $275.00 | $220.00 | Privilege review |
| Pinedo, Craig A. | 12/31/2008 | 0.2 | $475.00 | $95.00 | Advice regarding appellate strategy for appearing as an amicus party |
| Pinedo, Craig A. | 12/31/2008 | 25.6 | $470.00 | $12,032.00 | Attend a meeting; review Sixells order and briefs; review Toll's opposition to Motion to Dismiss; revise reply brief on same |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Smith, Sam W. | 12/31/2008 | 1.9 | $215.00 | $408.50 | Document collection; third party documents |
| Freitas, Richard | 12/31/2008 | 0.4 | $210.00 | $84.00 | Document review; confer with attorneys |
| Sircar, Shoma | 12/31/2008 | 4.2 | $205.00 | $861.00 | review correspondence with Toll on subject of COE; |
| Fee Discount | 12/31/2008 | | | $205.00 | Prepare relativity database |
| Atkins-Patterson, Phillip F. | | | | $2,353.28 | Mediation; review Toll's reply brief on Black Hills; prepare for motion to dismiss and MSJ hearings; review order denying MSJ on Black Hills issue; discuss Toll's non-compliance with Section 172 of Village B Agreement |
| Friedman, Arthur J. | 1/31/2009 | 25.3 | $615.00 | $15,559.50 | Review of Toll foiling regarding Sizells case; review and edit draft response to same; review notice and right to cure letters from Toll |
| Yip, Lai L. | 1/31/2009 | 6.3 | $505.00 | $3,181.50 | Review court documents and analyze document |
| Pinedo, Craig A. | 1/31/2009 | 3.2 | $285.00 | $912.00 | collection efforts |
| | | | | | Review Sixells opinion and discuss; review orders resetting hearing date; review e-mails regarding mediation; legal research regarding privacy and trade secrets objections; prepare meet and confer letter; review local rules and Toll's notice of recently published decisions; calls on responding to same; review and summarize cases in counterclaims; travel to and attend hearing on motion to dismiss and strike; confer on document collection efforts; research on trade secret objections to discovery; |
| Smith, Sam W. | 1/31/2009 | 23.3 | $502.30 | $11,703.50 | review order on motion to dismiss |
| Freitas, Richard | 1/31/2009 | 4.5 | $225.00 | $1,012.50 | Review client documents |
| | | | | | Collect third party documents; confer with attorneys and vendors; prepare documents for vendor |
| Fee Discount | 1/31/2009 | 1.4 | $220.00 | $308.00 | processing |
| | 1/31/2009 | | | $1,633.85 | |
| Atkins-Patterson, Phillip F. | | | | | Prepare e-mail on Section 17.2 issue; conference with client; draft meet and confer letter regarding Toll's responses to document requests; review Toll's opposition papers to MSJ; work on Stonebrae's reply |
| | 2/28/2009 | 32.8 | $615.00 | $20,172.00 | on MSJ; exchange e-mails on legal issues |

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Friedman, Arthur J. | 2/28/2009 | 17.1 | $505.00 | $8,635.50 | Review of notice and right to cure letters; conference with team on same; legal research on meaning of reasonable opportunity to cure; outline findings; analyze Toll opposition to MSJ; review and edit reply brief |
| Pinedo, Craig A. | 2/28/2009 | 58.5 | $505.00 | $29,542.50 | Reviewed correspondence between Toll and Stonebrae in November-December 2007; opportunity to cure issue; legal research regarding contractual requirement to provide notice and opportunity to cure; revise meet and confer letter regarding Toll's responses to document requests; research contractual notices and cure provisions; prepare memorandum on same; research anticipatory repudiation; draft introduction for reply brief |
| Fee Discount | 2/28/2009 2/28/2009 | | | $2,917.50 | |
| Atkins-Patterson, Phillip F. | 3/31/2009 | 1 | $615.00 | $615.00 | Review order setting MSJ motions; conference with C. McNamara regarding continuance of hearing on MSJ motions due to trial conflicts; review stipulation and order regarding same |
| Freitas, Richard | 3/31/2009 | 0.5 | $505.00 | $252.50 | Review order setting MSJ motions; confer with team; review hearing transcript |
| Pinedo, Craig A. | 3/31/2009 | 0.1 | $220.00 | $22.00 | Confer with YCS regarding payment of vendor invoice; confer with vendor |
| Fee Discount | 3/31/2009 3/31/2009 | | | $44.48 | |
| Atkins-Patterson, Phillip F. | 4/30/2009 | 33.5 | $615.00 | $20,602.50 | Prepare for oral argument on MSJ; conference with client; attend and argue motions; return travel to office; analyze claims in case and strategies for early resolution assuming judge grants MSJ on 17.2 issue; analyze order denying MSJs |
| Friedman, Arthur J. | 4/30/2009 | 4.5 | $505.00 | $272.50 | Review meet and confer letter; review court order and discuss with team; meet with co-counsel regarding strategy going forward; client meetings |
| Yip, Lai L. | 4/30/2009 | 16.6 | $285.00 | $4,731.00 | Review and collect information regarding status of document production to prepare for team meeting; meet with team regarding same; draft memorandum regarding search efforts; chart third party document production |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | | | | | Attend hearing on MSJ; review court order on same; review Toll's discovery responses; document collection efforts; meet with team to review status of collection; review spreadsheet regarding document collection; case status and strategy meeting |
| Freitas, Richard | 4/30/2009 | 11.1 | $505.00 | $5,605.50 | |
| Fee Discount | 4/30/2009 | 1.3 | $220.00 | $286.00 | |
| | 4/30/2009 | | | $1,674.88 | |
| Atkins-Patterson, Phillip F. | | | | | Conference regarding document review; draft memorandum regarding same; review contention interrogatories; discuss document requests; revise meet and confer letters; meet and confer; conference regarding case status and strategies; review PACER docket in Lin case; review materials for discovery |
| Friedman, Arthur J. | 5/31/2009 | 23 | $615.00 | $14,145.00 | Review Toll interrogatories; attend meet and confer; conference on implications of court rulings; review draft of first set of interrogatories |
| Yip, Lai L. | 5/31/2009 | 5 | $505.00 | $2,525.00 | Document production; collect internal SMRH documents; create chart regarding same; draft memorandum on inventory of internal and external document collection; reviewed YCS documents |
| Pinedo, Craig A. | 5/31/2009 | 20 | $285.00 | $5,700.00 | Read Toll's first set of special interrogatories; revise letter to C. McNamara regarding Toll's discovery responses; read memorandum regarding status of document collection and post-trial order from Lin |
| Simmons, Jessica | 5/31/2009 | 1.5 | $505.00 | $757.00 | Design scope of legal research regarding liquidated damages |
| Freitas, Richard | 5/31/2009 | 0.2 | $195.00 | $39.00 | Review Stonebrae and YCS electronic data and prepare memorandum; confer with vendor |
| Fee Discount | 5/31/2009 | 2.3 | $220.00 | $506.00 | |
| | 5/31/2009 | | | $1,183.63 | |
| Story, Joan H. | 6/30/2009 | 0.2 | $585.00 | $117.00 | Conference with team regarding whether amount of deposit was heavily negotiated; Toll attempts to invalidate liquidated damages |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 6/30/2009 | 61.5 | $615.00 | $37,822.50 | Review drafts of interrogatories; confer with team on discovery issues; review issue of enforceability of liquidated damages clause; review SMRH documents for responsiveness and privilege with L. Yip; call to discuss draft responses to Toll's interrogatories; review materials from Lin case bearing on issue of enforceability of liquidated damages provision; confer on whether to attack liquidated damages clause |
| Friedman, Arthur J. | 6/30/2009 | 2.8 | $505.00 | $1,414.00 | Draft interrogatories; analysis of liquidated damages issue; conference regarding discovery responses; review interrogatory responses |
| Yip, Lai L. | 6/30/2009 | 8.8 | $285.00 | $2,508.00 | Confer with P. Atkins-Patterson regarding document review and collection; document review and collection; review documents with P. Atkins-Patterson; search for handwritten notes to draft interrogatory responses |
| Pinedo, Craig A. | 6/30/2009 | 17.3 | $505.00 | $8,736.50 | Reviewed docket in Toll v. Lin; review liquidated damages research; review special interrogatories to Toll; review status conference order; prepare joint status conference statement; revise Stonebrae's responses to Toll's special interrogatories; review responses to Toll's special interrogatories; review stipulated protective order |
| Simmons, Jessica | 6/30/2009 | 27.6 | $195.00 | $5,382.00 | Legal research and analysis on liquidated damages; draft memorandum on same |
| Freitas, Richard | 6/30/2009 | 1.1 | $220.00 | $242.00 | Confer with YCS about preparing documents for production; searched for specific documents in database |
| Obra, Justin | 6/30/2009 | 0.4 | $175.00 | $70.00 | Confer with R. Freitas regarding search for handwritten notes; prepare image database searches; generate reports |
| Fee Discount | 6/30/2009 6/30/2009 | | | $2,814.60 | |
| Atkins-Patterson, Phillip F. | 7/31/2009 | 49.8 | $615.00 | $30,627.00 | Review memoranda and cases on enforceability of liquidated damages clause; prepare joint memorandum on joint analysis and recommendations regarding possible prosecution of liquidated damages enforceability issue and prosecution of actual damages in the alternative |
| Friedman, Arthur J. | 7/31/2009 | 1.2 | $505.00 | $606.00 | Team meeting regarding strategy; final preparation of first set of interrogatories to Toll |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Yip, Lai L. | 7/31/2009 | 8.2 | $285.00 | $2,337.00 | Confer regarding interrogatory responses; prepare SMRH documents for scanning; research how to obtain department of real estate filings for development; worked with department of real estate; arranged for copy service of documents |
| Pinedo, Craig A. | 7/31/2009 | 13.7 | $505.00 | $6,918.50 | Confer regarding liquidated damages research; read Stonebrae's answer to counterclaims; legal research regarding availability of prejudgment interest on benefit of bargain damages; review Lin docket; review meet and confer letter to C. McNamara; review draft special interrogatories; attend strategy meeting; finalize special interrogatories |
| Simmons, Jessica | 7/31/2009 | 12.6 | $195.00 | $2,457.00 | Legal research on consequential damages in real estate context |
| Bernstein, Aline | 7/31/2009 | 0.2 | $215.00 | $43.00 | Set up external user on Relativity |
| Freitas, Richard | 7/31/2009 | 1.7 | $220.00 | $374.00 | Conferred with IT department regarding internal document for attorney review and production; attend meeting with attorneys to discuss review |
| Fee Discount | 7/31/2009 | | | $2,168.13 | |
| Atkins-Patterson, Phillip F. | 8/31/2009 | 31.8 | $615.00 | $19,557.00 | Review final of served special interrogatories; damages project conference with Rosen Consulting; document production status; factual research on potential expert witnesses for actual damages; conference with candidates; motion to compel Toll; meet with C. Carneghi as potential damages expert; meet and confer letters; discovery issues; litigation support |
| Friedman, Arthur J. | 8/31/2009 | 6.9 | $505.00 | $3,484.50 | Attend meetings with proposed damages experts; conference regarding same; conference with team regarding document review and production strategy and case management issues; review of background information regarding same |
| Yip, Lai L. | 8/31/2009 | 6.3 | $285.00 | $1,795.50 | Transferred DRE filings; conference regarding same; confer with P. Atkins-Patterson regarding same; review how to proceed with reviewing same; review collection of paper documents for privilege |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 8/31/2009 | 19.3 | $505.00 | $9,746.50 | E-mail with C. McNamara regarding Toll's responses to Stonebrae's document requests; prepare document requests; revised meet and confer letter; review Lin briefs and docket; conference regarding hearing on Toll's motion to amend judgment in Lin case; prepare motion to compel Toll entities to produce responses; strategy meeting on Lin case |
| Freitas, Richard | 8/31/2009 | 2.3 | $220.00 | $506.00 | Coordinate with vendor; attend meeting regarding preparation for attorney review and production; searches by date; searches for specific documents |
| Fee Discount | 8/31/2009 8/31/2009 | | | $506.00 $1,754.48 | |
| Story, Joan H. | 9/30/2009 | 0.5 | $585.00 | $292.50 | Conference with L. Yip regarding review of application on golf facilities |
| Atkins-Patterson, Phillip F. | 9/30/2009 | 35.2 | $615.00 | $21,648.00 | Attorneys meeting on discovery issues; document review on Relativity; review draft engagement letter from C. Carneghi; conference with same; confer regarding status of discovery issues; review e-mails relating to prior appraisals of Stonebrae country club; discuss settlement status; review draft motion to compel; conference with C. Carneghi on damages analysis; document production |
| Friedman, Arthur J. | 9/30/2009 | 35.2 | $615.00 | | Attend demonstration document search meeting; attend meeting with damages expert; meeting with client regarding same; review Toll's interrogatory responses; review and edit of draft CMC statement; review draft motion to compel; prepare partial summary judgment motion on non-closing date issues |
| Yip, Lai L. | 9/30/2009 | 13 | $505.00 | $6,565.00 | Attend document review tutorial; review documents; attend conference regarding document production; review DRE filings; privilege review; coordinate production |
| Pinedo, Craig A. | 9/30/2009 | 31.4 | $285.00 | $8,949.00 | Attend meeting regarding discovery protocols; review documents; attend strategy meeting regarding discovery; confer with co-counsel on discovery and motions; revise motion to compel; review Lin documents; prepare joint status conference statement; finalize motion to compel |
| | 9/30/2009 | 38 | $505.00 | $19,190.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rose, Allen E. | | | | | Attend Stonebrae team meeting; draft minutes of meeting and circulate; revise minutes and circulate; redact documents; draft production letter; review privilege log; edit same |
| Bernstein, Aline | 9/30/2009 | 10.1 | $270.00 | $2,727.00 | Set up external user on Relativity |
| Freitas, Richard | 9/30/2009 | 0.8 | $215.00 | $172.00 | Attend document review meeting; review and respond to e-mails from L. Yip; coordinate with Sheppard Mullin on document collection; update document collection database; privilege search |
| Atkins-Patterson, Phillip F. | | 5.7 | $220.00 | | |
| Fee Discount | 9/30/2009<br>9/30/2009 | | | $1,254.00<br>$3,039.88 | terms; draft privilege log |
| Friedman, Arthur J. | 10/31/2009 | 42.8 | $615.00 | $26,322.00 | Review draft Rule 37 papers; strategy; review memorandum on liquidated damages clause; attend meeting on same with R. Chan; exchange e-mails with C. McNamara on Settlement Conference; draft motion for partial summary judgment on closing date; review draft proposed second amended complaint; meet and confer letter on contention interrogatories; review status of document production; review Toll's opposition to motion to compel; prepare reply papers; circulate demonstrative graphics on liquidated damages clause; review discovery propounded by Toll |
| Snyder, David | 10/31/2009 | 23.1 | $505.00 | $11,665.50 | Prepare motion for partial summary judgment re: non-closing date issues; review meet and confer letter; document production issues; review proposed amended complaint |
| White, Martin D. | 10/31/2009 | 37.2 | $285.00 | $10,602.00 | Document review; privilege review; create privilege log |
| Yip, Lai L. | 10/31/2009 | 2.1 | $320.00 | $672.00 | Confer with attorneys regarding review project of outstanding documents |
| | 10/31/2009 | 41 | $285.00 | $11,685.00 | Prepared documents for partial MSJ; document review, privilege review; second review; document production |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | | | | | |
| Rose, Allen E. | 10/31/2009 | 28.2 | $505.00 | $14,241.00 | Confer re: motion for sanctions; review case management order; confer with opposing counsel on Stonebrae's document production; review draft meet and confer letter; review research memorandum on legal impact of toll's allegation that liquidated damages clause is unreasonable; mediation; spreadsheet of house construction fees; review draft MSJ; prepare reply in support of motion to compel; review Lin documents |
| Freitas, Richard | 10/31/2009 | 1.6 | $270.00 | $432.00 | Prepare documents for production and service |
| Sircar, Shoma | 10/31/2009 | 6.7 | $220.00 | $1,474.00 | Performed searches in document database; uploaded Sheppard Mullin documents to database |
| Fee Discount | 10/31/2009 | 4.1 | $215.00 | $881.50 | Create custom graphics regarding liquidated damages clause |
| | 10/31/2009 | | | $3,898.75 | |
| Atkins-Patterson, Phillip F. | | | | $62,422.50 | Review settlement conference order, draft settlement conference statement; review letter regarding Toll's position on responses to Stonebrae's contention interrogatories; revise second amended complaint; review draft letter regarding discovery; prepare for oral argument on motion to compel, attend same; confer on research regarding covenant of good faith and fair dealing in light of order on motion to compel; settlement conference statement |
| Snyder, David | 11/30/2009 | 1 | $505.00 | $505.00 | Review draft settlement conference statement; conference with team |
| Friedman, Arthur J. | 11/30/2009 | 101.5 | $615.00 | $62,422.50 | |
| White, Martin D. | 11/30/2009 | 56 | $285.00 | $15,960.00 | Edit and check privilege log; research standard for amending pleadings; attend to document production; research breach of contract and implied covenant of good faith and fair dealing; draft memo on same; review documents; review draft amended complaint |
| Snyder, David | 11/30/2009 | 10.4 | $320.00 | $3,328.00 | Review documents related to Toll's document requests; prepared declaration of Craig Pinedo in support of motion for leave to amend complaint |
| Yip, Lai L. | 11/30/2009 | 22.8 | $285.00 | $6,498.00 | Document review; researched Wheeler v. Oppenheimer and liquidated damages versus limitations on liability |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 11/30/2009 | 60 | $505.00 | $30,300.00 | Reviewed draft second amended complaint; draft supplemental privilege log and reviewed documents for inclusion; prepared stipulation and order allowing Stonebrae to file second amended complaint; confer regarding document production; review letter from C. |
| Freitas, Richard | 11/30/2009 | 4 | $220.00 | $880.00 | Generate privilege log; document review and searches; coordinate with vendor; review and respond to e-mails on status of review |
| Fee Discount | 11/30/2009 | | | $5,994.68 | |
| Story, Joan H. | 12/31/2009 | 0.3 | $585.00 | $175.50 | Office conference with team regarding basis for determination of liquidated damages amount |
| Atkins-Patterson, Phillip F. | | | | | Review and revise draft of Stonebrae's reply brief in support of motion for leave to amend; review and analyze Toll's document production to Stonebrae; confer with J. Story regarding liquidated damages issues; review documents in preparation for deposition |
| Snyder, David | 12/31/2009 | 58.5 | $615.00 | $35,977.50 | Document review and privilege review; research what claims might be made by Toll against Paul Yuen and Mike Letchinger in their individual capacities |
| White, Martin D. | 12/31/2009 | 52.6 | $285.00 | $14,991.00 | Review documents |
| Yip, Lai L. | 12/31/2009 | 4.1 | $320.00 | $1,312.00 | Review documents; research commentary on Storek case |
| Pinedo, Craig A. | 12/31/2009 | 101.1 | $285.00 | $28,813.50 | Revise reply brief in support of motion for leave to amend; review inserts regarding liquidated damages; confer regarding document production and privilege claims; read and analyze Storek; attend hearing on motion for leave to amend |
| Rose, Allen E. | 12/31/2009 | 13.6 | $505.00 | $6,868.00 | Document production; production letters |
| Freitas, Richard | 12/31/2009 | 1.8 | $270.00 | $486.00 | Document review; assist attorneys; document production |
| Fee Discount | 12/31/2009 | 14.8 | $220.00 | $3,256.00 | |
| | 12/31/2009 | | | $4,593.98 | |
| Story, Joan H. | 1/31/2010 | 1 | $595.00 | $595.00 | Conference with Letchinger regarding request for executed Fault contract; review draft interrogatory responses and Fault contract deposit provisions; conference regarding same |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Philip F. | 1/31/2010 | 38.1 | $630.00 | $24,003.00 | Review document review efforts; review Toll's second set of written discovery; attend extended meetings with document review team on means to accelerate review and production of extensive population of potentially responsive documents; review Judge Chen's order on motion for leave to amend; draft discovery responses; meet with Callenbach; review memorandum on tender of performance requirement; confer on outstanding discovery issues with Toll's counsel; review partial MSJ; meet with Toll's counsel |
| Friedman, Arthur J. | 1/31/2010 | 0.9 | $515.00 | $463.50 | Review supplemental discovery responses of Toll and recent case communications |
| Snyder, David | 1/31/2010 | | | | Research whether Toll prevented Stonebrae from fulfilling contractual provisions; research tendered performance; document review and production; privilege review; research personal liability of Yuen and Letchinger. |
| Lee, Adrienne W. | 1/31/2010 | 89.4 | $330.00 | $29,502.00 | Reviewed pleadings; document review |
| Tsao, Pamela | 1/31/2010 | 130.8 | $270.00 | $35,316.00 | Reviewed pleadings; document review |
| Rusk, James F. | 1/31/2010 | 88 | $270.00 | $23,760.00 | Discussed facts of case; document review Review documents produced by Toll to identify those relevant to closing date and liquidated damages provisions; draft chronology of same |
| Schmidt, Misti | 1/31/2010 | 7.1 | $340.00 | $2,414.00 | |
| White, Martin D. | 1/31/2010 | 0.4 | $365.00 | $146.00 | Review files for Fautt in preparation for production |
| Martinez, Serena F. | 1/31/2010 | 4.8 | $365.00 | $1,752.00 | Document review |
| Yip, Lai L. | 1/31/2010 | 125.3 | $330.00 | $41,349.00 | Review pleadings and background; document review |
| Vatanparast, Roxana | 1/31/2010 | 112.8 | $330.00 | $37,224.00 | Coordinate schedule for document review; conferred with reviewers; prepared memorandum for reviewers; review documents; coordinate production |
| Pinedo, Craig A. | 1/31/2010 | 62.5 | $340.00 | $21,250.00 | Reviewed background pleadings; document review |
| | 1/31/2010 | 39.6 | $520.00 | $20,592.00 | Participated in strategy meeting; confer regarding document production; review document review guidelines memorandum; review discovery requests and responses and all pleadings and orders impacting discovery issues; draft memorandum on same; legal research on conditions concurrent and precedent; failure to perform or tender performance, and waiver; work on partial MSJ |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rose, Allen E. | 1/31/2010 | 0.3 | $275.00 | $82.50 | Review pleadings and rules for requested information and report |
| Bernstein, Aline | 1/31/2010 | 5.8 | $215.00 | $1,247.00 | Performed database maintenance for document management; manage review searches |
| Fee Discount | | | | $11,984.80 | |
| Atkins-Patterson, Phillip F. | | | | | Revise responses to Toll's second set of interrogatories and document requests; review joint status conference statement; confer regarding document review status; initial review of additional documents from Stonebrae; confer regarding status of project analyzing Toll's production for closing date and liquidated damages issues; conference regarding joint status conference and trial continuance; conference regarding rejection of proposal to waive prejudgment interest; motion to dismiss; meet and confer letters; partial MSJ on tender; discovery responses |
| Rusk, James F. | 2/28/2010 | 88.4 | $630.00 | $55,692.00 | Document review for closing date and liquidated damages issues; draft chronology of same; chronology of drafts of Village B agreement |
| Martinez, Serena F. | 2/28/2010 | 33.9 | $340.00 | $11,526.00 | Document review |
| Yip, Lai L. | 2/28/2010 | 113 | $330.00 | $37,290.00 | Coordinate document review; answer questions from reviewers; prepared memo on document review status; attend conference on same; research issues raised by Toll's 2/8 letter challenging discovery requests; coordinate document review; conduct |
| Vatanparast, Roxana | 2/28/2010 | 74.7 | $330.00 | $24,651.00 | document revie |
| Snyder, David | 2/28/2010 | 65 | $340.00 | $22,100.00 | Document review |
| Lee, Adrienne W. | 2/28/2010 | 71.6 | $330.00 | $23,628.00 | Document review; document review in response to requests for production |
| Mueller, Matthew M. | 2/28/2010 | 55.4 | $270.00 | $14,958.00 | Document review |
| Tsao, Pamela | 2/28/2010 | 47.7 | $270.00 | $12,879.00 | Document review |
| English, Cassidy | 2/28/2010 | 107.1 | $270.00 | $28,917.00 | Document review |
| Suwatanapongched, Juthamas Judy | 2/28/2010 | 30.9 | $275.00 | $8,497.50 | Document review |
| | 2/28/2010 | 70.1 | $275.00 | $19,277.50 | Document review |

| Attorney | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | | | | | |
| Rose, Allen E. | 2/28/2010 | 48.6 | $520.00 | $25,272.00 | Confer regarding status of document review; review relevant cases and revise MSJ regarding failure to satisfy conditions and waiver; research regarding same; review Toll's subpoenas to third parties; research Toll's new fraud, mistake, and negligent misrepresentation; partial MSJ on clubhouse issues |
| Bernstein, Aline | 2/28/2010 | 2.5 | $275.00 | $687.50 | Document review |
| Freitas, Richard | 2/28/2010 | 1.5 | $215.00 | $322.50 | Organized documents for computerized document management |
| Fee Discount | 2/28/2010 | 1.9 | $225.00 | $427.50 | Prepare documents for review. |
| Atkins-Patterson, Phillip F. | | | | $14,306.28 | |
| Rusk, James F. | 3/31/2010 | 74.3 | $630.00 | $46,809.00 | Draft trial prep modules; confer regarding document production; review draft of supplemental interrogatory responses; finalize same; confer regarding MSJs and motions in limine; meet with P. Yuen; confer with C. McNamara regarding outstanding discovery; review chronology of contract formation; golf course timeline; reply for motion to dismiss; liquidated damages chronology for deposition preparation; document production; discovery responses; prepare for hearing on motion to dismiss |
| Martinez, Serena F. | 3/31/2010 | 14 | $340.00 | $4,760.00 | Document review; draft chronology of key events and documents relevant to interpretation of closing date and liquidated damages |
| Yip, Lai L. | 3/31/2010 | 96.3 | $330.00 | $31,779.00 | Document review |
| Snyder, David | 3/31/2010 | 13.9 | $330.00 | $4,587.00 | Coordinate document review; confer regarding same; document production memorandum on same; attend meeting on same; coordinate quality control of document review |
| Tsao, Pamela | 3/31/2010 | 106.5 | $330.00 | $35,145.00 | Document review; review "second look" documents |
| Pinedo, Craig A. | 3/31/2010 | 3.4 | $270.00 | $918.00 | Document review |
| Pinedo, Craig A. | 3/31/2010 | 21.5 | $520.00 | $11,180.00 | Review revisions to partial MSJs; confer on same; confer on document production; revise partial MSJ; review "second look documents" |
| Rose, Allen E. | 3/31/2010 | 2.6 | $275.00 | $715.00 | Compile requested documents for attorney review; document production |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bernstein, Aline | 3/31/2010 | 4 | $215.00 | $860.00 | Performed database maintenance for document management; resolved unviewable documents |
| Freitas, Richard | 3/31/2010 | 12.6 | $225.00 | $2,835.00 | Document review and production; coordinate with vendor |
| Fee Discount | 3/31/2010 | | | $6,979.40 | |
| Maniere, William T. | 4/30/2010 | | | | Confer regarding legal issues associated with escrow relating to membership deposits and related matters; review structure of the escrow and funding procedures relating to the club |
| Atkins-Patterson, Phillip F. | 4/30/2010 | 2 | $615.00 | $1,230.00 | |
| Friedman, Arthur J. | 4/30/2010 | 55.5 | $630.00 | $34,965.00 | Confer regarding rolling document production status; work on partial MSJ; analyze order denying motion to dismiss claim for breach of the implied covenant; confer with C. McNamara on same and MSJs; review letter from C. McNamara on Toll's dropping claims of default; draft stipulation on MSJs; meet and confer letter on permanent golf course; meeting with R. Chan; draft Answer |
| Martinez, Serena F. | 4/30/2010 | 0.7 | $515.00 | $360.50 | Review correspondence on scope of discovery and pleading issues and clubhouse issue |
| Yip, Lai L. | 4/30/2010 | 15.5 | $330.00 | $5,115.00 | Document review |
| Vatanparast, Roxana | 4/30/2010 | 3.5 | $330.00 | $1,155.00 | Confer with team on reviewing documents; work on Mike Letchinger's files; prepare report of pending production items; document production issues; research relating to Village B partial assignment of development agreement and SWPPP; confer on pro forma doc |
| Snyder, David | 4/30/2010 | 0.7 | $340.00 | $238.00 | Document review |
| Pinedo, Craig A. | 4/30/2010 | 58.1 | $330.00 | $19,173.00 | Document review; prepare memo summarizing documents; scanning/copying documents; reviewed SMRH file room documents; attempted to locate Village A closing binder for Mike Letchinger to find a transfer/assignment or assumption of SWPPP from Stonebrae to Toll |
| Rose, Allen E. | 4/30/2010 | 8.6 | $520.00 | $4,472.00 | Confer regarding hearing on motion to dismiss breach of implied covenant; analyze order regarding same; confer regarding same; review letter from Toll on partial MSJ; research viability of Toll's breach of implied covenant claim |
| Freitas, Richard | 4/30/2010 | 0.6 | $275.00 | $165.00 | Coordinate copying of government records |
| Freitas, Richard | 4/30/2010 | 3.5 | $225.00 | $787.50 | Document production |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Fee Discount | | | | | |
| Atkins-Patterson, Phillip F. | 4/30/2010 | | | $3,383.05 | Issues module for depo prep; factual background regarding lack of clubhouse as breach of implied covenant; chronology of negotiation history of Village A and B; confer regarding document collection; prepare file memoranda; review draft letter to D. Putterm |
| Friedman, Arthur J. | 5/31/2010 | 48.6 | $630.00 | $30,618.00 | Review motion for partial MSJ regarding notice of default |
| Yip, Lai L. | 5/31/2010 | 0.3 | $515.00 | $154.50 | Determine page count in set of clubhouse documents; scanning and copying of real estate documents; document review; clubhouse issue; find documents from Matthew White |
| Snyder, David | 5/31/2010 | 18.4 | $330.00 | $6,072.00 | Document review, clubhouse issue; prepare memos on documents |
| Pinedo, Craig A. | 5/31/2010 | 43.1 | $330.00 | $14,223.00 | Legal research on causation and measure of damages for breach of implied covenant; revise memo on same |
| Rose, Allen E. | 5/31/2010 | 25.8 | $520.00 | $13,416.00 | Document review |
| Freitas, Richard | 5/31/2010 | 2.9 | $275.00 | $797.50 | Document production |
| Fee Discount | 5/31/2010 | 9.9 | $225.00 | $2,227.50 | |
| | | | | $3,375.43 | |
| Atkins-Patterson, Phillip F. | | | | | Analyze clubhouse issue; review memo on bad faith claim for relief; partial MSJs; status of outstanding discovery items; implied covenant claims; confer with client; draft declarations and compile exhibits for MSJs and finalize for filing; deposition preparation; issues modules; chronology of negotiation history of Village B; draft partial MSJ on scope of Stonebrae default, clubhouse issues |
| Friedman, Arthur J. | 6/30/2010 | 59.2 | $630.00 | $37,296.00 | module |
| Yip, Lai L. | 6/30/2010 | 1 | $515.00 | $515.00 | Meet with potential jury consultant; review partial MSJ papers |
| Snyder, David | 6/30/2010 | 14.9 | $330.00 | $4,917.00 | MAI subpoena; discovery and production; Mike Letchinger e-mails on clubhouse issue; other documents on same |
| Snyder, David | 6/30/2010 | 61.1 | $330.00 | $20,163.00 | Document production and review; clubhouse documents (Mike Letchinger's e-mails); Yuen documents; Jessica Grossman |
| Lee, Adrienne W. | 6/30/2010 | 17.4 | $270.00 | $4,698.00 | Document review on clubhouse issue; draft memo on same; document review |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 6/30/2010 | 0.5 | $520.00 | $260.00 | Conferred regarding clubhouse and dismissing implied covenant claim |
| Bailey, Adam P. | 6/30/2010 | 3.4 | $195.00 | $663.00 | Research whether contract recitals were considered representations if not expressly included for MSJ |
| Rose, Allen E. | 6/30/2010 | 6.2 | $275.00 | $1,705.00 | Document review and production |
| Freitas, Richard | 6/30/2010 | 4.5 | $225.00 | $1,012.50 | Document review and production; coordinate with vendor |
| Obra, Justin | 6/30/2010 | 1.1 | $180.00 | $198.00 | Document production |
| Fee Discount | | | | $3,608.90 | Document production |
| Story, Joan H. | | | | | |
| Atkins-Patterson, Phillip F. | 7/31/2010 | 1.5 | $595.00 | $892.50 | Confer regarding Toll letter of credit |
| Friedman, Arthur J. | 7/31/2010 | 112.5 | $630.00 | $70,686.00 | Confer regarding discovery and document production; Toll's request to continue MSJs pending completion of discovery; review Toll's opposition papers to Stonebrae's partial MSJ on scope of defaults; draft letter to D. Putterman; clubhouse issue; partial MSJ on implied covenant; draft declarations; impact of continuance of MSJs |
| White, Martin D. | 7/31/2010 | 0.2 | $560.00 | $112.00 | Confer on vesting map and development agreement and related arguments |
| Pracher, Maria C. | 7/31/2010 | 19.4 | $515.00 | $9,991.00 | Review pending motions; draft evidentiary objections to Toll's declarations; review potentially privileged documents; review proposed amended answer and cross-complaint; meet with team and client |
| Yip, Lai L. | 7/31/2010 | 20.2 | $365.00 | $7,373.00 | Legal research on defenses to rescission; memo on same; document review; research on prejudice as a result of delay in seeking rescission; memo on same |
| Vatanparast, Roxana | 7/31/2010 | 54.2 | $330.00 | $17,886.00 | Document production and review; service of productions |
| Snyder, David | 7/31/2010 | 11.5 | $330.00 | $3,795.00 | Document review |
| Lee, Adrienne W. | 7/31/2010 | 42.4 | $330.00 | $13,992.00 | Document review; third party productions |
| Mueller, Matthew M. | 7/31/2010 | 23.3 | $270.00 | $6,291.00 | Document review |
| English, Cassidy | 7/31/2010 | 5.1 | $270.00 | $1,377.00 | Document review, privilege review |
| Suwatanapongched, Juthamas Judy | 7/31/2010 | 3.9 | $275.00 | $1,072.50 | Document review |
| Rose, Allen E. | 7/31/2010 | 10.2 | $275.00 | $2,805.00 | Document review |
| Bernstein, Aline | 7/31/2010 | 40.2 | $275.00 | $11,055.00 | Document production |
| Freitas, Richard | 7/31/2010 | 2.3 | $215.00 | $494.50 | Document production |
| Freitas, Richard | 7/31/2010 | 47.1 | $225.00 | $10,597.50 | Document production and review |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 7/31/2010 | | | | Depo prep; depositions; review depo transcripts; review meet and confer correspondence regarding document responses and production; meet with co-counsel on depositions |
| Fee Discount | | | | $7,921.00 | |
| Friedman, Arthur J. | 8/31/2010 | 162.7 | $630.00 | $102,501.00 | Review deposition testimony; outline analysis of key issues and record cites; analyze meet and confer correspondence; meet and confer with counsel for |
| Yip, Lai L. | 8/31/2010 | 12.8 | $515.00 | $6,592.00 | Toll; review correspondence on discovery |
| Rose, Allen E. | 8/31/2010 | 8.1 | $330.00 | $2,673.00 | Livenote and loading deposition transcripts; prepare deposition notices; depo summaries |
| Smith, Candi A. | 8/31/2010 | 46.5 | $275.00 | $12,787.00 | Document review and production |
| Fee Discount | 8/31/2010 | 0.7 | $190.00 | $133.00 | Organize documents for vendor |
| | | | | $6,234.33 | |
| Atkins-Patterson, Phillip F. | | | | | Depo prep; depositions; review depo transcripts; conference with client on case status; review Toll's MSJ on liquidated damages; prepare letter to C. McNamara on same; review draft Rule 56 pleadings; prepare motion for administrative relief; review order granting motion for administrative relief; attend meetings with experts including Van Atta |
| Friedman, Arthur J. | 9/30/2010 | 182.7 | $630.00 | $115,101.00 | Review Toll's MSJ; prepare outline of response; attend team meeting on pending issues and strategy for opposing same; prepare opposition to same on liquidated damages; review case law on same; review privilege issues and in camera review; call potential expert witnesses |
| Yip, Lai L. | 9/30/2010 | 55.6 | $515.00 | $28,634.00 | Assist with depo logistics and filings; deposition summaries; assist with drafting opposition to Toll's MSJ on liquidated damages; research whether a liquidated damages clause can be too high or too |
| Yip, Lai L. | 9/30/2010 | 73.4 | $330.00 | $24,222.00 | low; serve deposition notices and subpoenas |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Snyder, David | 9/30/2010 | 31.4 | $330.00 | $10,362.00 | Determine requirements for disclosing expert testimony; draft memorandum on same; research need to update interrogatory responses; research on whether liquidated damages clause can be too high or too low; Toll privilege logs; research whether Stonebrae can move for in camera review of subject matter of Toll privilege logs |
| Reeder, Virginia E. | 9/30/2010 | 2.6 | $210.00 | $546.00 | Prepare documents for depositions |
| Rose, Allen E. | 9/30/2010 | 88.5 | $275.00 | $24,337.50 | Assist with locating documents; document production |
| Smith, Candi A. | 9/30/2010 | 1.7 | $190.00 | $323.00 | Load documents in relativity |
| Fee Discount | 9/30/11 | | | $10,176.28 | |
| Atkins-Patterson, Phillip F. | | 126.9 | $630.00 | $79,947.00 | Deposition preparation; depositions; review draft opposition to Toll's MSJ.; review supplemental disclosures; settlement discussions; review court's order resetting dates for filing MSJs; draft partial MSJ.; review rule 68 offer and discuss with client |
| Friedman, Arthur J. | 10/18/2010 | 64.9 | $515.00 | $33,423.50 | Prepare opposition to Toll's MSJ regarding liquidated damages; draft expert reports; meet with team |
| Yip, Lai L. | 10/18/2010 | 30.3 | $330.00 | $9,999.00 | Deposition summaries; research drafting history of spa memo; exhibits for MSJs; |
| Snyder, David | 10/18/2010 | 7.3 | $330.00 | $2,409.00 | Research 9th circuit rule on citing unpublished opinions; prepare appendix for MSJs; research on RFAs |
| Rose, Allen E. | 10/18/2010 | 32.8 | $275.00 | $9,020.00 | Compile requested documents for attorney review; document production |
| Pumphrey, David L. | 10/18/2010 | 1.3 | $225.00 | $292.50 | Concordance text search |
| White, Martin D. | 10/18/2010 | 5.6 | $365.00 | $2,044.00 | MSJ.; Legal research on rescission for clubhouse defense |
| Fee Discount | 10/18/2010 | | | $6,856.75 | |

## EXHIBIT A
## Stonebrae Attorney Fees Billed By Sheppard Mullin (By Time Period)

| Timekeeper | Date of Bill work performed through listed date | Hours | Billing Rate | Total Amount Billed | Description of Work |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 11/30/2007 | 30.5 | $550.00 | $16,775.00 | Draft complaint, research theories of liability |
| Friedman, Arthur J. | 11/30/2007 | 3.2 | $445.00 | $1,424.00 | Review and edit complaint |
| Merritt, Alexander | 11/30/2007 | 2.3 | $135.00 | $310.50 | Research financial issues of Toll; research relationship between Toll Brothers, Inc. and Toll Bros. Inc. |
| Pinedo, Craig A. | 11/30/2007 | 3.7 | $425.00 | $1,572.50 | Review and edit complaint, research on constructive fraud statute |
| TOTAL | | 39.7 | | $20,082.00 | |
| Atkins-Patterson, Phillip F. | 12/31/2007 | 43 | $550.00 | $23,650.00 | Affirmative discovery; research on Judge Hunter; communicate with client; review draft letter to Hayward City Manager requesting deferral of fees, etc. |
| Friedman, Arthur J. | 12/31/2007 | 15.5 | $445.00 | $6,897.50 | Review of correspondence; review e-mails on assigned Judge; research on other litigation involving Toll; draft and edit written discovery |
| Merritt, Alexander | 12/31/2007 | 1 | $135.00 | $135.00 | Conduct research on Judge David Hunter |
| Porcella, Nina | 12/31/2007 | 1.5 | $105.00 | $157.50 | Research Toll Brothers and Toll Bros in federal and state courts for A. Friedman |
| Sara, Elise | 12/31/2007 | 23.4 | $260.00 | $6,084.00 | Research elements of claim for inducement to breach a contract; research on parent/subsidiary relationship; draft memo on same |
| TOTAL | | 84.4 | | $36,924.00 | |
| Atkins-Patterson, Phillip F. | 1/31/2008 | 19.3 | $595.00 | $11,483.50 | Issues memorandum; review removal issue; amended complaint to address fraudulent joinder argument; motion to remand |
| Friedman, Arthur J. | 1/31/2008 | 4.2 | $485.00 | $2,037.00 | Review removal papers; research for amended complaint response; edit amended complaint; review remand procedures and motion |
| Pinedo, Craig A. | 1/31/2008 | 48.7 | $470.00 | $22,889.00 | Prepare and file first amended complaint; research regarding inducing breach of contract and financial interest privilege; file jury demand; research fraudulent joinder and motion to remand |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| White, Martin D. | 1/31/2008 | 3.1 | $275.00 | $852.00 Research whether a plaintiff can seek remand from federal court to state court when it has filed an amended complaint in federal court |
| TOTAL | | 75.3 | | $37,261.50 |
| Atkins-Patterson, Phillip F. | 2/29/2008 | 5 | $595.00 | $2,975.00 Review Rule 12 motion to dismiss |
| Pinedo, Craig A. | 2/29/2008 | 25.7 | $470.00 | $12,079.00 Review motion to dismiss and prepare opposition; research liquidated damages clause argument and privilege cases from Toll |
| Sara, Elise | 2/29/2008 | 7.9 | $275.00 | $2,172.50 Research on whether prior restatement can be superseded by subsequent restatement (section 769 of Torts); researched whether third parties can be bound by a liquidated damages claim (parent company); research on remedies for breach of contract brought with a tort claim |
| TOTAL | | 38.6 | | $17,226.50 |
| Atkins-Patterson, Phillip F. | 3/31/2008 | 14 | $595.00 | $8,330.00 Review opposition to motion to dismiss; prepare for call on discovery issues; review motion to remand issue; review Toll's reply brief for motion to dismiss first amended complaint; review draft answer to Toll's counterclaim |
| Friedman, Arthur J. | 3/31/2008 | 0.7 | $485.00 | $339.50 Review opposition on motion to dismiss and motion to remand |
| Moore, Monica L. | 3/31/2008 | 1 | $190.00 | $190.00 Prepared for computerized document management |
| Pinedo, Craig A. | 3/31/2008 | 45.4 | $470.00 | $21,338.00 Draft opposition to motion to dismiss; discuss document preservation and collection with client; draft Stonebrae's reply brief in support of motion to remand; research on filing an answer to counterclaim in federal court; served chamber copies of all filings |
| Sara, Elise | 3/31/2008 | 7.9 | $275.00 | $2,172.50 Research on notice of removal |
| TOTAL | | 69 | | $32,370.00 |
| Atkins-Patterson, Phillip F. | 4/30/2008 | 22.5 | $595.00 | $13,387.50 Review stipulation continuing case management conference; prepare for and attend oral argument on motions to remand and dismiss |
| Friedman, Arthur J. | 4/30/2008 | 1.4 | $485.00 | $679.00 Review briefing on motions to dismiss and remand to prepare for oral argument |
| Merritt, Alexander | 4/30/2008 | 1.6 | $150.00 | $240.00 Research regarding breach of contract litigation with Toll |

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 4/30/2008 | 8.7 | $470.00 | $4,089.00 | Prepared oral argument outline for motions to dismiss and remand; attended oral argument |
| White, Martin D. | 4/30/2008 | 1.3 | $275.00 | $357.50 | Research on First Restatement of Torts |
| TOTAL | | 35.5 | | $18,753.00 | |
| Atkins-Patterson, Phillip F. | 5/31/2008 | 22 | $595.00 | $13,090.00 | Letter of credit for Village B; ADR certificate and related stipulation; review order on remand and dismissal; preparation for CMC and Rule 26 disclosures; communication with client and co-counsel |
| Friedman, Arthur J. | 5/31/2008 | 3.3 | $485.00 | $1,600.50 | Review order on dismissal and remand; prepare outline of issues; review cases cited by the court; conference with co-counsel |
| Pinedo, Craig A. | 5/31/2008 | 1 | $470.00 | $470.00 | Review order on dismissal and remand; research appealability of denial of remand. |
| TOTAL | | 26.3 | | $15,160.50 | |
| Atkins-Patterson, Phillip F. | 6/30/2008 | 52.5 | $595.00 | $31,237.50 | Analysis of closing provisions; prepare memo regarding Stonebrae witnesses for Initial Disclosures; meet with Toll's counsel; meet with client; prepare Initial Disclosures and case management conference statement; review Toll's Initial Disclosures |
| Friedman, Arthur J. | 6/30/2008 | 0.8 | $485.00 | $388.00 | Review Initial Disclosers; conference with team regarding Stonebrae witnesses for Initial Disclosures; meet with Toll's counsel; meet with client; prepare Initial Disclosures and case management conference statement; review Toll's Initial Disclosures |
| Pinedo, Craig A. | 6/30/2008 | 2.8 | $470.00 | $1,316.00 | Reviewed draft case management statement and initial disclosures; prepared memo regarding Pittman case |
| Wider, Loretta A. | 6/30/2008 | 0.2 | $545.00 | $109.00 | Provide information to P. Atkins-Patterson about RJA and Engeo. |
| TOTAL | | 56.3 | | $33,050.50 | |
| Atkins-Patterson, Phillip F. | 7/31/2008 | 16 | $595.00 | $9,520.00 | Prepare for and attend case management conference; discuss strategies with client; review letter from D. Putterman and confer with team; review analysis of Toll's contention that Village B contract is void; draft response to letter |
| Friedman, Arthur J. | 7/31/2008 | 6.5 | $485.00 | $3,152.50 | Review Toll Brothers letter re: Black Hills case and related case law; research and analysis for same |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 7/31/2008 | | $470.00 | $7,567.00 | Draft requests for documents; research jurisdiction for service of subpoena on Toll Brothers, Inc.; prepare same; review letter on Black Hills case; research on legal impact of promise to subject to mutual waiver language |
| Story, Joan H. | 7/31/2008 | 16.1 | $575.00 | $1,552.50 | Review letter from D. Putterman and consider arguments made; conference with team regarding same; review legal analysis of right to waive subdivision map condition |
| Atkins-Patterson, Philip F. | 8/31/2008 | 2.7<br>41.3 | $595.00 | $21,792.00<br>$26,537.00 | Research rebuttal arguments to contention that Village B contract is void; prepare response letter to D. Putterman; review contracts at issue in Black Hills Case; exchange e-mails with D. Putterman; conference with client; discovery issues; review Village; get authorization for electronic discovery consultant; draft discovery to Toll entities; draft memorandum on Village B closing date provisions |
| TOTAL | | 44.6 | | | |
| Dooley, David A. | 8/31/2008 | 3.2 | $245.00 | $784.00 | Research on Black Hills case |
| Freitas, Richard | 8/31/2008 | 1.2 | $210.00 | $252.00 | E-discovery work |
| Friedman, Arthur J. | 8/31/2008 | | $485.00 | $5,771.50 | Legal analysis of Black Hills case and related cases; review legislative history regarding same; review and revise response to D. Putterman |
| Pinedo, Craig A. | 8/31/2008 | 11.9 | $470.00 | $4,371.00 | Review and revise response to D. Putterman; participated in strategy meeting with team; call with counsel for Albertsons in Black Hills case; read and analyzed Edwards decision; drafted request for production of documents |
| Rusk, James F. | 8/31/2008 | 9.3 | $275.00 | $8,717.50 | Developed strategy for addressing closing date claim; reviewed history of purchase agreements; research on contact interpretation; researched extrinsic evidence; drafted memo on interpretation of closing date |
| Story, Joan H. | 8/31/2008 | 31.7 | $575.00 | $1,725.00 | Conference about subdivision map issues; review and comment on draft reply to D. Putterman |
| TOTAL | | 104.9<br>3 | | $48,158.00 | |
| Atkins-Patterson, Philip F. | 9/30/2008 | 53 | $595.00 | $31,535.00 | Review memo on closing date issue; meet with J. Scheuring; review documents; e-mail with C. McNamara regarding discovery issues; review drafting history of Village B; motion to dismiss |

| Attorney | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Freitas, Richard | 9/30/2008 | 14.8 | $210.00 | $3,108.00 | Visited Stonebrae regarding electronic discovery; other e-discovery work |
| Friedman, Arthur J. | 9/30/2008 | 5.8 | $485.00 | $2,813.00 | Review memos; discuss strategy |
| Pinedo, Craig A. | 9/30/2008 | 6.4 | $470.00 | $3,008.00 | Review memos regarding contract negotiation and drafting history; research ways to assert Stonebrae's arguments and prepare key memo; review Toll's answer and stipulation; prepare key words for search in database; serve subpoena on Toll Brothers, Inc.; review draft protective order |
| Rusk, James F. | 9/30/2008 | 29.6 | $275.00 | $8,140.00 | Researched law on course of dealing as aid interpretation of contract between parties; analyzed drafts of Village B agreement; draft memo re: drafting history; met with J. Scheuring and reviewed notes from meeting |
| Smith, Sam W. | 9/30/2008 | 0.5 | $215.00 | $107.50 | Confer re: document inspection |
| **TOTAL** | | 110.1 | | $48,711.50 | |
| Atkins-Patterson, Phillip F. | 10/31/2008 | 60.7 | $595.00 | $36,116.50 | Meet to discuss toll's document demands; visit Stonebrae to identify responsive documents; confer with A. Friedman; draft motion to dismiss; draft protective order; outline approaches to motions to dismiss; review responses to Stonebrae's discovery |
| Freitas, Richard | 10/31/2008 | 0.4 | $210.00 | $84.00 | Attend meeting about document collection. |
| Friedman, Arthur J. | 10/31/2008 | 19.3 | $485.00 | $9,360.50 | Visit Stonebrae; draft memo regarding documents at Stonebrae; collection and production of documents; assist with draft of motion to dismiss |
| Pinedo, Craig A. | 10/31/2008 | 15.8 | $470.00 | $7,426.00 | Review responses to subpoenas and request for documents; exchanged e-mails with counsel regarding protective order |
| Smith, Sam W. | 10/31/2008 | 15.6 | $215.00 | $3,354.00 | Travel to Stonebrae to inventory documents and interview potential witnesses; travel to Maiden Lane to inspect documents; draft reports |
| White, Martin D. | 10/31/2008 | 1.9 | $275.00 | $522.50 | Performed legal research regarding updated case law for Stonebrae brief |
| Yip, Lai L. | 10/31/2008 | 14.4 | $275.00 | $3,960.00 | Researched case law on contractual interpretation for motion to dismiss |
| **TOTAL** | | 128.1 | | $60,823.50 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 11/30/2008 | 24.5 | $595.00 | $14,577.50 | Document collection; protective order; briefing schedule; prepare cast of characters for document review; review draft stipulation; internal mediation discussion; review Toll's MSJ |
| Freitas, Richard | 11/30/2008 | 3.2 | $210.00 | $672.00 | YCS to collect documents |
| Friedman, Arthur J. | 11/30/2008 | 2.7 | $485.00 | $1,309.50 | Conference with general contractor and engineers regarding document collection; document collection and strategy |
| Pineda, Craig A. | 11/30/2008 | 0.7 | $470.00 | $329.00 | Attend team meeting regarding upcoming tasks |
| Rusk, James F. | 11/30/2008 | 0.6 | $275.00 | $165.00 | Collected materials for discovery; briefed L. Yip |
| Smith, Sam W. | 11/30/2008 | 16.2 | $215.00 | $3,483.00 | Index documents collected from Stonebrae central files; travel to client to collect documents; attend team meeting; review documents; research scope of work by RJA to identify documents; same for other vendors; travel for document collection |
| Story, Joan H. | 11/30/2008 | 1.5 | $575.00 | $862.50 | Reviewed archived e-mails for those relevant to Toll |
| Wider, Loretta A. | 11/30/2008 | 4.2 | $545.00 | $2,289.00 | Organize files regarding Village B information for L. Yip; coordination regarding search terms |
| Yip, Lai L. | 11/30/2008 | 19.2 | $275.00 | $5,280.00 | Worked with third parties to collect documents (RJA, Engeo, DeSilva); researched background of case; calendared pre-trial events; set up indexing and search system; analyze interlain and external document collection |
| **TOTAL** | | 72.8 | | $28,967.50 | |
| Atkins-Patterson, Phillip F. | 12/31/2008 | 52 | $595.00 | $30,940.00 | Document collection; discovery issues; MSJ; Motion to Dismiss; mediation; edit and revise reply brief on motion to dismiss; discuss same with client; review brief on Black Hills issue and Skeills case; closing date issue; opposition to MSJ |
| Freitas, Richard | 12/31/2008 | 0.4 | $210.00 | $84.00 | Document review; confer with attorneys |
| Friedman, Arthur J. | 12/31/2008 | 5 | $485.00 | $2,425.00 | Review Blackhills opposition papers from Toll; outline same; oral argument regarding same; review closing date papers |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 12/31/2008 | 25.6 | $470.00 | $12,032.00 | Attend a meeting; review Sixells order and briefs; review Toll's opposition to Motion to Dismiss; revise reply brief on same |
| Sircar, Shoma | 12/31/2008 | 4.2 | $205.00 | $861.00 | Prepare relativity database |
| Smith, Sam W. | 12/31/2008 | 1.9 | $215.00 | $408.50 | Document collection; third party documents |
| Vogel, Karin D. | 12/31/2008 | 0.2 | $475.00 | $95.00 | Advice regarding appellate strategy for appearing as an amicus party |
| Yip, Lai L. | 12/31/2008 | 0.8 | $275.00 | $220.00 | Privilege review |
| TOTAL | | 90.1 | | $47,065.50 | |
| Atkins-Patterson, Phillip F. | 1/31/2009 | 25.3 | $615.00 | $15,559.50 | Mediation; review Toll's reply brief on Black Hills; prepare for motion to dismiss and MSJ hearings; review order denying MSJ on Black Hills issue; review correspondence with Toll on subject of COE; discuss Toll's non-compliance with Section 172 of Village B Agreement |
| Freitas, Richard | 1/31/2009 | 1.4 | $220.00 | $308.00 | Collect third party documents; confer with attorneys and vendors; prepare documents for vendor processing |
| Friedman, Arthur J. | 1/31/2009 | 6.3 | $505.00 | $3,181.50 | Review of Toll foling regarding Sixells case; review and edit draft response to same; review notice and right to cure letters from Toll |
| Pinedo, Craig A. | 1/31/2009 | 23.3 | $502.30 | $11,703.50 | Review Sixells opinion and discuss; review orders resetting hearing date; review e-mails regarding mediation; legal research regarding privacy and trade secrets objections; prepare meet and confer letter; review local rules and Toll's notice of recently published decisions; calls on responding to same; review and summarize cases in counterclaims; travel to and attend hearing on motion to dismiss and strike; confer on document collection efforts; research on trade secret objections to discovery; review order on motion to dismiss |
| Smith, Sam W. | 1/31/2009 | 4.5 | $225.00 | $1,012.50 | Review client documents |
| Yip, Lai L. | 1/31/2009 | 3.2 | $285.00 | $912.00 | Review court documents and analyze document collection efforts |
| TOTAL | | 64 | | $32,677.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 2/28/2009 | 32.8 | $615.00 | $20,172.00 | Prepare e-mail on Section 17.2 issue; conference with client; draft meet and confer letter regarding Toll's responses to document requests; review Toll's opposition papers to MSJ; work on Stonebrae's reply on MSJ; exchange e-mails on legal issues |
| Friedman, Arthur J. | 2/28/2009 | 17.1 | $505.00 | $8,635.50 | Review of notice and right to cure letters; conference with team on same; legal research on meaning of reasonable opportunity to cure; outline findings; analyze Toll opposition to MSJ; review and edit reply brief |
| Pinedo, Craig A. | 2/28/2009 | 58.5 | $505.00 | $29,542.50 | Reviewed correspondence between Toll and Stonebrae in November-December 2007; opportunity to cure issue; legal research regarding contractual requirement to provide notice and opportunity to cure; revise meet and confer letter regarding Toll's responses to document requests; research contractual notices and cure provisions; prepare memorandum on same; research anticipatory repudiation; draft introduction for reply brief |
| | TOTAL | 108.4 | | $58,350.00 | |
| Atkins-Patterson, Phillip F. | 3/31/2009 | 1 | $615.00 | $615.00 | Review order setting MSJ motions; conference with C. McNamara regarding continuance of hearing on MSJ motions due to trial conflicts; review stipulation and order regarding same |
| Freitas, Richard | 3/31/2009 | 0.1 | $220.00 | $22.00 | Confer with YCS regarding payment of vendor invoice; confer with vendor |
| Pinedo, Craig A. | 3/31/2009 | 0.5 | $505.00 | $252.50 | Review order setting MSJ motions; confer with team; review hearing transcript |
| | TOTAL | 1.6 | | $889.50 | |
| Atkins-Patterson, Phillip F. | 4/30/2009 | 33.5 | $615.00 | $20,602.50 | Prepare for oral argument on MSJ; conference with client; attend and argue motions; return travel to office; analyze claims in case and strategies for early resolution assuming judge grants MSJ on 17.2 issue; analyze order denying MSJs |
| Freitas, Richard | 4/30/2009 | 1.3 | $220.00 | $286.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Friedman, Arthur J. | 4/30/2009 | 4.5 | $505.00 | $2,272.50 | Review meet and confer letter; review court order and discuss with team; meet with co-counsel regarding strategy going forward; client meetings |
| Pinedo, Craig A. | 4/30/2009 | 11.1 | $505.00 | $5,605.50 | Attend hearing on MSJ; review court order on same; review Toll's discovery responses; document collection efforts; meet with team to review status of collection; review spreadsheet regarding document collection; case status and strategy meeting |
| Yip, Lai L. | 4/30/2009 | 16.6 | $285.00 | $4,731.00 | Review and collect information regarding status of document production to prepare for team meeting; meet with team regarding same; draft memorandum regarding search efforts; chart third party document production |
| Atkins-Patterson, Phillip F. | 4/30/2009 | 23 | $615.00 | $14,145.00 | Conference regarding document review; draft memorandum regarding same; review contention interrogatories; discuss document requests; revise meet and confer letters; meet and confer; conference regarding case status and strategies; review PACER docket in Lin case; review materials for discovery |
| | TOTAL | 67 | | $31,497.50 | |
| Freitas, Richard | 5/31/2009 | 2.3 | $220.00 | $506.00 | Review Stonebrae and YCS electronic data and prepare memorandum; confer with vendor |
| Friedman, Arthur J. | 5/31/2009 | 1.5 | $505.00 | $757.50 | Review Toll interrogatories; attend meet and confer; conference on implications of court rulings; review draft of first set of interrogatories |
| Pinedo, Craig A. | 5/31/2009 | 5 | $505.00 | $2,525.00 | Read Toll's first set of special interrogatories; revise letter to C. McNamara regarding Toll's discovery responses; read memorandum regarding status of document collection and post-trial order from Lin |
| Simmons, Jessica | 5/31/2009 | 0.2 | $195.00 | $39.00 | Design scope of legal research regarding liquidated damages |
| Yip, Lai L. | 5/31/2009 | 20 | $285.00 | $5,700.00 | Document production; collect internal SMRH documents; create chart regarding same; draft memorandum on inventory of internal and external document collection; reviewed YCS documents |
| | TOTAL | 52 | | $23,672.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 6/30/2009 | 61.5 | $615.00 | $37,822.50 | Review drafts of interrogatories; confer with team on discovery issues; review issue of enforceability of liquidated damages clause; review SMRH documents for responsiveness and privilege with L. Yip; call to discuss draft responses to Toll's interrogatories; review materials from Lin case bearing on issue of enforceability of liquidated damages provision; confer on whether to attack liquidated damages clause |
| Freitas, Richard | 6/30/2009 | 1.1 | $220.00 | $242.00 | Confer with YCS about preparing documents for production; searched for specific documents in database |
| Friedman, Arthur J. | 6/30/2009 | 2.8 | $505.00 | $1,414.00 | Draft interrogatories, analysis of liquidated damages issue; conference regarding discovery responses; review interrogatory responses |
| Obra, Justin | 6/30/2009 | 0.4 | $175.00 | $70.00 | Confer with R. Freitas regarding search for handwritten notes; prepare image database searches; generate reports |
| Pinedo, Craig A. | 6/30/2009 | 17.3 | $505.00 | $8,736.50 | Reviewed docket in Toll v. Lin; review liquidated damages research; review special interrogatories to Toll; review status conference order; prepare joint status conference statement; revise Stonebrae's responses to Toll's special interrogatories; review stipulated protective order |
| Simmons, Jessica | 6/30/2009 | 27.6 | $195.00 | $5,382.00 | Legal research and analysis on liquidated damages; draft memorandum on same |
| Story, Joan H. | 6/30/2009 | 0.2 | $585.00 | $117.00 | Conference with team regarding whether amount of deposit was heavily negotiated; Toll attempts to invalidate liquidated damages |
| Yip, Lai L. | 6/30/2009 | 8.8 | $285.00 | $2,508.00 | Confer with P. Atkins-Patterson regarding document review and collection; document review and collection; review documents with P. Atkins-Patterson; search for handwritten notes to draft interrogatory responses |
| TOTAL | | 119.7 | | $56,292.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 7/31/2009 | 49.8 | $615.00 | $30,627.00 | Review memoranda and cases on enforceability of liquidated damages clause; prepare joint memorandum on joint analysis and recommendations regarding possible prosecution of liquidated damages enforceability issue and prosecution of actual damages in the alternative |
| Bernstein, Aline | 7/31/2009 | 0.2 | $215.00 | $43.00 | Set up external user on Relativity |
| Freitas, Richard | 7/31/2009 | 1.7 | $220.00 | $374.00 | Conferred with IT department regarding internal document for attorney review and production; attend meeting with attorneys to discuss review |
| Friedman, Arthur J. | 7/31/2009 | 1.2 | $505.00 | $606.00 | Team meeting regarding strategy, final preparation of first set of interrogatories to Toll |
| Pinedo, Craig A. | 7/31/2009 | 13.7 | $505.00 | $6,918.50 | Confer regarding liquidated damages research; read Stonebrae's answer to counterclaims; legal research regarding availability of prejudgment interest on benefit of bargain damages; review Lin docket; review meet and confer letter to C. McNamara, review draft special interrogatories; attend strategy meeting; finalize special interrogatories |
| Simmons, Jessica | 7/31/2009 | 12.6 | $195.00 | $2,457.00 | Legal research on consequential damages in real estate context |
| Yip, Lai L. | 7/31/2009 | 8.2 | $285.00 | $2,337.00 | Confer regarding interrogatory responses; prepare SMRH documents for scanning; research how to obtain department of real estate filings for development; worked with department of real estate; arranged for copy service of documents |
| TOTAL | | 87.4 | | $43,362.50 | |
| Atkins-Patterson, Phillip F. | 8/31/2009 | 31.8 | $615.00 | $19,557.00 | Review final of served special interrogatories; damages project conference with Rosen Consulting; document production status; factual research on potential expert witnesses for actual damages; conference with candidates; motion to compel Toll; meet with C. Carneghi as potential damages expert; meet and confer letters; discovery issues; litigation support |
| Freitas, Richard | 8/31/2009 | 2.3 | $220.00 | $506.00 | Coordinate with vendor; attend meeting regarding preparation for attorney review and production; searches by date, searches for specific documents |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Friedman, Arthur J. | 8/31/2009 | 6.9 | $505.00 | $3,484.50 | Attend meetings with proposed damages experts; conference regarding same; conference with team regarding document review and production strategy and case management issues; review of background information regarding same |
| Pinedo, Craig A. | 8/31/2009 | 19.3 | $505.00 | $9,746.50 | E-mail with C. McNamara regarding Toll's responses to Stonebrae's document requests; prepare document requests; revised meet and confer letter; review Lin briefs and docket; conference regarding hearing on Toll's motion to amend judgment in Lin case; prepare motion to compel Toll entities to produce responses; strategy meeting on Lin case |
| Yip, Lai L. | 8/31/2009 | 6.3 | $285.00 | $1,795.50 | Transferred DRE filings; conference regarding same; confer with P. Atkins-Patterson regarding how to proceed with reviewing same; review collection of paper documents for privilege |
| Atkins-Patterson, Phillip F. | 8/31/2009 | 35.2 | $615.00 | $21,648.00 | Attorneys meeting on discovery issues; document review on Relativity; review draft engagement letter from C. Carneghi; conference with same; confer regarding status of discovery issues; review e-mails relating to prior appraisals of Stonebrae country club; discuss settlement status; review draft motion to compel; conference with C. Carneghi on damages analysis; document production |
| **TOTAL** | | 66.6 | | $35,089.50 | |
| Bernstein, Aline | 9/30/2009 | 0.8 | $215.00 | $172.00 | Set up external user on Relativity |
| Freitas, Richard | 9/30/2009 | 5.7 | $220.00 | $1,254.00 | Attend document review meeting; review and respond to e-mails from L. Yip; coordinate with Sheppard Mullin on document collection; update document collection database; privilege search terms; draft privilege log |
| Friedman, Arthur J. | 9/30/2009 | 13 | $505.00 | $6,565.00 | Attend demonstration document search meeting; attend meeting with damages expert; meeting with client regarding same; review Toll's interrogatory responses; review and edit of draft CMC statement; review draft motion to compel; prepare partial summary judgment motion on non-closing date issues |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pineda, Craig A. | 9/30/2009 | 38 | $505.00 | $19,190.00 | Attend meeting regarding discovery protocols; review documents; attend strategy meeting regarding discovery; confer with co-counsel on discovery and motions; revise motion to compel; review Lin documents; prepare joint status conference statement; finalize motion to compel |
| Rose, Allen E. | 9/30/2009 | 10.1 | $270.00 | $2,727.00 | Attend Stonebrae team meeting; draft minutes of meeting and circulate; revise minutes and circulate; redact documents; draft production letter; review privilege log; edit same |
| Story, Joan H. | 9/30/2009 | 0.5 | $585.00 | $292.50 | Confer with L. Yip regarding review of application on golf facilities |
| Yip, Lai L. | 9/30/2009 | 31.4 | $285.00 | $8,949.00 | Attend document review tutorial; review documents; attend conference regarding document production; review DRE filings; privilege review; coordinate production |
| Atkins-Patterson, Phillip F. | 10/31/2009 | 42.8 | $615.00 | $26,322.00 | Review draft Rule 37 papers; strategy; review memorandum on liquidated damages clause; attend meeting on same with R. Chan; exchange e-mails with C. McNamara on Settlement Conference; draft motion for partial summary judgment on closing date; review draft proposed second amended complaint; meet and confer letter on contention interrogatories; review status of document production; review Toll's opposition to motion to compel; prepare reply papers; circulate demonstrative graphics on liquidated damages clause; review discovery propounded by Toll |
| Freitas, Richard | 10/31/2009 | 6.7 | $220.00 | $1,474.00 | Performed searches in document database; uploaded Sheppard Mullin documents to database |
| Friedman, Arthur J. | 10/31/2009 | 23.1 | $505.00 | $11,665.50 | Prepare motion for partial summary judgment re: non-closing date issues; review meet and confer letter; document production issues; review proposed amended complaint |
| TOTAL | | 134.7 | | $60,797.50 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 10/31/2009 | 28.2 | $505.00 | $14,241.00 | Confer re: motion for sanctions; review case management order; confer with opposing counsel on Stonebrae's document production; review draft meet and confer letter; review research memorandum on legal impact of toll's allegation that liquidated damages clause is unreasonable, mediation; spreadsheet of house construction fees; review draft MSJ; prepare reply in support of motion to compel; review Lin documents |
| Rose, Allen E. | 10/31/2009 | 1.6 | $270.00 | $432.00 | Prepare documents for production and service |
| Sircar, Shoma | 10/31/2009 | | | | Create custom graphics regarding liquidated damages clause |
| Snyder, David | 10/31/2009 | 4.1 | $215.00 | $881.50 | Document review; privilege review; create privilege log |
| White, Martin D. | 10/31/2009 | 37.2 | $285.00 | $10,602.00 | Confer with attorneys regarding review project of outstanding documents |
| Yip, Lai L. | 10/31/2009 | 2.1 | $320.00 | $672.00 | Prepared documents for partial MSJ; document review, privilege review; second review; document production |
| Atkins-Patterson, Phillip F. | 10/31/2009 | 41 | $285.00 | $11,685.00 | production |
| **TOTAL** | | 186.8 | | $77,975.00 | |
| Freitas, Richard | 11/30/2009 | 101.5 | $615.00 | $62,422.50 | Review settlement conference order, draft settlement conference statement; review letter regarding Toll's position on responses to Stonebrae's contention interrogatories, revise second amended complaint; review draft letter regarding discovery; prepare for oral argument on motion to compel; attend same; confer on research regarding covenant of good faith and fair dealing in light of order on motion to compel; settlement conference statement |
| Friedman, Arthur J. | 11/30/2009 | 4 | $220.00 | $880.00 | Generate privilege log; document review and searches; coordinate with vendor; review and respond to e-mails on status of review |
| | 11/30/2009 | 1 | $505.00 | $505.00 | Review draft settlement conference statement; conference with team |
| Pinedo, Craig A. | 11/30/2009 | 60 | $505.00 | $30,300.00 | Reviewed draft second amended complaint, draft supplemental privilege log and reviewed documents for inclusion; prepared stipulation and order allowing Stonebrae to file second amended complaint; confer regarding document production; review letter from C. |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Snyder, David | 11/30/2009 | 56 | $285.00 | $15,960.00 | Edit and check privilege log; research standard for amending pleadings; attend to document production; research breach of contract and implied covenant of good faith and fair dealing; draft memo on same; review documents; review draft amended complaint |
| White, Martin D. | 11/30/2009 | 10.4 | $320.00 | $3,328.00 | Review documents related to Toll's document requests; prepared declaration of Craig Pinedo in support of motion for leave to amend complaint |
| Yip, Lai L. | 11/30/2009 | 22.8 | $285.00 | $6,498.00 | Document review; researched Wheeler v. Oppenheimer and liquidated damages versus limitations on liability |
| TOTAL | | 255.7 | | $119,893.50 | |
| Atkins-Patterson, Phillip F. | 11/30/2009 | 58.5 | $615.00 | $35,977.50 | Review and revise draft of Stonebrae's reply brief in support of motion for leave to amend; review and analyze Toll's document production to Stonebrae; confer with J. Story regarding liquidated damages issues; review documents in preparation for deposition |
| Freitas, Richard | 12/31/2009 | 14.8 | $220.00 | $3,256.00 | Document review; assist attorneys; document production |
| Pinedo, Craig A. | 12/31/2009 | 13.6 | $505.00 | $6,868.00 | Revise reply brief in support of motion for leave to amend; review inserts regarding liquidated damages; confer regarding document production and privilege claims; read and analyze Storek; attend hearing on motion for leave to amend |
| Rose, Allen E. | 12/31/2009 | 1.8 | $270.00 | $486.00 | Document production; production letters |
| Snyder, David | 12/31/2009 | 52.6 | $285.00 | $14,991.00 | Document review and privilege review; research what claims might be made by Toll against Paul Yuen and Mike Letchinger in their individual capacities |
| Story, Joan H. | 12/31/2009 | 0.3 | $585.00 | $175.50 | Office conference with team regarding basis for determination of liquidated damages amount |
| White, Martin D. | 12/31/2009 | 4.1 | $320.00 | $1,312.00 | Review documents |
| Yip, Lai L. | 12/31/2009 | 101.1 | $285.00 | $28,813.50 | Review documents; research commentary on Storek case |
| TOTAL | | 246.8 | | $91,879.50 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 1/31/2010 | 38.1 | $630.00 | $24,003.00 | Review document review efforts; review Toll's second set of written discovery; attend extended meetings with document review team on means to accelerate review and production of extensive population of potentially responsive documents; review Judge Chen's order on motion for leave to amend; draft discovery responses; meet with Callenbach; review memorandum on tender of performance requirement; confer on outstanding discovery issues with Toll's counsel; review partial MSJ; meet with Toll's counsel |
| Bernstein, Aline | 1/31/2010 | 5.8 | $215.00 | $1,247.00 | Performed database maintenance for document management; manage review searches |
| Friedman, Arthur J. | 1/31/2010 | 0.9 | $515.00 | $463.50 | Review supplemental discovery responses of Toll and recent case communications |
| Lee, Adrienne W. | 1/31/2010 | 130.8 | $270.00 | $35,316.00 | Reviewed pleadings; document review |
| Martinez, Serena F. | 1/31/2010 | 125.3 | $330.00 | $41,349.00 | Review pleadings and background; document review |
| Pinedo, Craig A. | 1/31/2010 | 39.6 | $520.00 | $20,592.00 | Participated in strategy meeting; confer regarding document production; review document review guidelines memorandum; review discovery requests and responses and all pleadings and orders impacting discovery issues; draft memorandum on same; legal research on conditions concurrent and precedent; failure to perform or tender performance, and waiver; work on partial MSJ |
| Rose, Allen E. | 1/31/2010 | 0.3 | $275.00 | $82.50 | Review pleadings and rules for requested information and report |
| Rusk, James F. | 1/31/2010 | 7.1 | $340.00 | $2,414.00 | Review documents produced by Toll to identify those relevant to closing date and liquidated damages provisions; draft chronology of same |
| Schmidt, Misti | 1/31/2010 | 0.4 | $365.00 | $146.00 | Review files for Fautt in preparation for production |
| Snyder, David | 1/31/2010 | 89.4 | $330.00 | $29,502.00 | Research whether Toll prevented Stonebrae from fulfilling contractual provisions; research tendered performance; document review and production; privilege review; research personal liability of Yuen and Letchinger |

| Name | Date | Hours | Rate | Amount / Description |
|---|---|---|---|---|
| Story, Joan H. | | | | Conference with Letchinger regarding request for executed Faurt contract; review draft interrogatory responses and Faurt contract deposit provisions; |
| Tsao, Pamela | 1/31/2010 | 1 | $595.00 | conference regarding same |
| Vatanparast, Roxana | 1/31/2010 | 88 | $270.00 | $23,760.00 Discussed facts of case; document review |
| White, Martin D. | 1/31/2010 | 62.5 | $340.00 | $21,250.00 Reviewed background pleadings; document review |
| Yip, Lai L. | 1/31/2010 | 4.8 | $365.00 | $1,752.00 Document review |
| Atkins-Patterson, Phillip F. | 1/31/2010 | 112.8 | $330.00 | $37,224.00 Coordinate schedule for document review; conferred with reviewers; prepared memorandum for reviewers; review documents; coordinate production |
| TOTAL | | 706.8 | | $239,696.00 |
| Bernstein, Aline | 2/28/2010 | 88.4 | $630.00 | $55,692.00 Revise responses to Toll's second set of interrogatories and document requests; review joint status conference statement; confer regarding document review status; initial review of additional documents from Stonebrae; confer regarding status of project analyzing Toll's production for closing date and liquidated damages issues; conference regarding joint status conference and trial continuance; conference regarding rejection of proposal to waive prejudgment interest; motion to dismiss; meet and confer letters; partial MSJ on tender; discovery responses |
| | 2/28/2010 | 1.5 | $215.00 | $322.50 Organized documents for computerized document management |
| English, Cassidy | 2/28/2010 | 30.9 | $275.00 | $8,497.50 Document review |
| Freitas, Richard | 2/28/2010 | 1.9 | $225.00 | $427.50 Prepare documents for review. |
| Lee, Adrienne W. | 2/28/2010 | 55.4 | $270.00 | $14,958.00 Document review |
| Martinez, Serena F. | 2/28/2010 | 113 | $330.00 | $37,290.00 Document review |
| Mueller, Matthew M. | 2/28/2010 | 47.7 | $270.00 | $12,879.00 Document review |
| Pinedo, Craig A. | | | | Confer regarding status of document review; review relevant cases and revise MSJ regarding failure to satisfy conditions and waiver; research regarding same; review Toll's subpoenas to third parties; research Toll's new fraud, mistake, and negligent |
| Rose, Allen E. | 2/28/2010 | 48.6 | $520.00 | $25,272.00 misrepresentation; partial MSJ on clubhouse issues |
| | 2/28/2010 | 2.5 | $275.00 | $687.50 Document review |

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rusk, James F. | 2/28/2010 | 33.9 | $340.00 | $11,526.00 | Document review for closing date and liquidated damages issues; draft chronology of same; |
| Snyder, David | 2/28/2010 | 71.6 | $330.00 | $23,628.00 | chronology of drafts of Village B agreement; Document review; document review in response to |
| Suwatanapongched, Juthamas Judy | 2/28/2010 | 70.1 | $275.00 | $19,277.50 | requests for production |
| Tsao, Pamela | 2/28/2010 | 107.1 | $270.00 | $28,917.00 | Document review |
| Vatanparast, Roxana | 2/28/2010 | 65 | $340.00 | $22,100.00 | Document review |
| Yip, Lai L. | 2/28/2010 | | | | Coordinate document review, answer questions from reviewers; prepared memo on document review status; attend conference on same; research issues raised by Toll's 2/8 letter challenging discovery requests; coordinate document review, conduct |
| Atkins-Patterson, Phillip F. | 2/28/2010 | 74.7 | $330.00 | $24,651.00 | document revie |
| TOTAL | | 812.3 | | $286,125.50 | |
| Bernstein, Aline | 3/31/2010 | 74.3 | $630.00 | $46,809.00 | Draft trial prep modules; confer regarding document production; review draft of supplemental interrogatory responses; finalize same; confer regarding MSJs and motions in limine; meet with P. Yuen; confer with C. McNamara regarding outstanding discovery; review chronology of contract formation; golf course timeline; reply for motion to dismiss; liquidated damages chronology for deposition preparation; document production; discovery responses; prepare for hearing on motion to dismiss |
| Freitas, Richard | 3/31/2010 | 4 | $215.00 | $860.00 | Performed database maintenance for document management; resolved unviewable documents |
| Martinez, Serena F. | 3/31/2010 | 12.6 | $225.00 | $2,835.00 | Document review and production; coordinate with vendor |
| Pinedo, Craig A. | 3/31/2010 | 96.3 | $330.00 | $31,779.00 | Document review |
| Rose, Allen E. | 3/31/2010 | 21.5 | $520.00 | $11,180.00 | Review revisions to partial MSJs; confer on same; confer on document production; revise partial MSJ; review "second look documents" |
| Rusk, James F. | 3/31/2010 | 2.6 | $275.00 | $715.00 | Compile requested documents for attorney review; document production |
| Rusk, James F. | 3/31/2010 | 14 | $340.00 | $4,760.00 | Document review; draft chronology of key events and documents relevant to interpretation of closing date and liquidated damages |

| | | | | | |
|---|---|---|---|---|---|
| Snyder, David | 3/31/2010 | 106.5 | $330.00 | $35,145.00 | Document review; review "second look" documents |
| Tsao, Pamela | 3/31/2010 | 3.4 | $270.00 | $918.00 | Document review |
| Yip, Lai L. | 3/31/2010 | 13.9 | $330.00 | $4,587.00 | Coordinate document review; confer regarding same; document production memorandum on same; attend meeting on same; coordinate quality control of document review |
| **TOTAL** | | 349.1 | | $139,588.00 | |
| Atkins-Patterson, Phillip F. | 4/30/2010 | 55.5 | $630.00 | $34,965.00 | Confer regarding rolling document production status; work on partial MSJ; analyze order denying motion to dismiss claim for breach of the implied covenant; confer with C. McNamara on same and MSJs; review letter from C. McNamara on Toll's dropping claims of default; draft stipulation on MSJs; meet and confer letter on permanent golf course; meeting with R. Chan; draft Answer |
| Freitas, Richard | 4/30/2010 | 3.5 | $225.00 | $787.50 | Document production |
| Friedman, Arthur J. | 4/30/2010 | 0.7 | $515.00 | $360.50 | Review correspondence on scope of discovery and pleading issues and clubhouse issue |
| Manierre, William T. | 4/30/2010 | 2 | $615.00 | $1,230.00 | Confer regarding legal issues associated with escrow relating to membership deposits and related matters; review structure of the escrow and funding procedures relating to the club |
| Martinez, Serena F. | 4/30/2010 | 15.5 | $330.00 | $5,115.00 | Document review |
| Pinedo, Craig A. | 4/30/2010 | 8.6 | $520.00 | $4,472.00 | Confer regarding hearing on motion to dismiss breach of implied covenant; analyze order regarding same; confer regarding same; review letter from Toll on partial MSJ; research viability of Toll's breach of implied covenant claim |
| Rose, Allen E. | 4/30/2010 | 0.6 | $275.00 | $165.00 | Coordinate copying of government records |
| Snyder, David | 4/30/2010 | 58.1 | $330.00 | $19,173.00 | Document review; prepare memo summarizing documents; scanning/copying documents; reviewed SMRH file room documents; attempted to locate Village A closing binder for Mike Letchinger to find a transfer/assignment or assumption of SWPPP from Stonebrae to Toll |
| Vatanparast, Roxana | 4/30/2010 | 0.7 | $340.00 | $238.00 | Document review |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Yip, Lai L. | 4/30/2010 | 3.5 | $330.00 | $1,155.00 | Confer with team on reviewing documents; work on Mike Letchinger's files; prepare report of pending production items; document production issues; research relating to Village B partial assignment of development agreement and SWPPP; confer on pro forma doc |
| **TOTAL** | | 148.7 | | $67,661.00 | |
| Atkins-Patterson, Phillip F. | 5/31/2010 | 48.6 | $630.00 | $30,618.00 | Issues module for depo prep; factual background regarding lack of clubhouse as breach of implied covenant; chronology of negotiation history of Village A and B; confer regarding document collection; prepare file memoranda, review draft letter to D. Putterm |
| Freitas, Richard; Friedman, Arthur J. | 5/31/2010 | 9.9 | $225.00 | $2,227.50 | Document production |
| Pinedo, Craig A. | 5/31/2010 | 0.3 | $515.00 | $154.50 | Review motion for partial MSJ regarding notice of default |
| Rose, Allen E. | 5/31/2010 | 25.8 | $520.00 | $13,416.00 | Legal research on causation and measure of damages for breach of implied covenant; revise memo on same |
| Snyder, David | 5/31/2010 | 2.9 | $275.00 | $797.50 | Document review |
| Yip, Lai L. | 5/31/2010 | 43.1 | $330.00 | $14,223.00 | Document review, clubhouse issue; prepare memos on documents |
| | 5/31/2010 | 18.4 | $330.00 | $6,072.00 | Determine page count in set of clubhouse documents; scanning and copying of real estate documents; document review, clubhouse issue; find documents from Matthew White |
| **TOTAL** | | 149 | | $67,508.50 | |
| Atkins-Patterson, Phillip F. | 6/30/2010 | 59.2 | $630.00 | $37,296.00 | Analyze clubhouse issue; review memo on bad faith claim for relief; partial MSJs; status of outstanding discovery items; implied covenant claims; confer with client; draft declarations and compile exhibits for MSJs and finalize for filing; deposition preparation; issues modules; chronology of negotiation history of Village B; draft partial MSJ on scope of Stonebrae default, clubhouse issues |
| Bailey, Adam P. | 6/30/2010 | 3.4 | $195.00 | $663.00 | Research whether contract recitals were considered representations if not expressly included for MSJ |

| Name | Date | Hours | Rate | Description |
|---|---|---|---|---|
| Freitas, Richard | 6/30/2010 | 4.5 | $225.00 | Document review and production; coordinate with vendor |
| Friedman, Arthur J. | 6/30/2010 | | $1,012.50 | Meet with potential jury consultant; review partial MSJ papers |
| Lee, Adrienne W. | 6/30/2010 | 1 | $515.00 | Document review on clubhouse issue; draft memo on same; document review |
| Obra, Justin | 6/30/2010 | 17.4 | $270.00 | $4,698.00 Document production |
| Pinedo, Craig A. | 6/30/2010 | 1.1 | $180.00 | $198.00 Document review |
| Rose, Allen E. | 6/30/2010 | 0.5 | $520.00 | $260.00 Confered regarding clubhouse and dismissing implied covenant claim |
| Snyder, David | 6/30/2010 | 6.2 | $275.00 | $1,705.00 Document review and production |
| Yip, Lai L. | 6/30/2010 | 61.1 | $330.00 | $20,163.00 Document production and review; clubhouse documents (Mike Letchinger's e-mails); Yuen documents; Jessica Grossman MAI subpoena, discovery and production; Mike Letchinger e-mails on clubhouse issue; other |
| Atkins-Patterson, Phillip F. | 6/30/2010 | 14.9 | $330.00 | $4,917.00 documents on same |
| | TOTAL | 169.3 | | $71,427.50 |
| Bernstein, Aline | 7/31/2010 | 112.5 | $630.00 | $70,686.00 Confer regarding discovery and document production; Toll's request to continue MSJs pending completion of discovery; review Toll's opposition papers to Stonebrae's partial MSJ on scope of defaults; draft letter to D. Puterman; clubhouse issue; partial MSJ on implied covenant; draft declarations; impact of contiuance of MSJs |
| | 7/31/2010 | 2.3 | $215.00 | $494.50 Document production |
| English, Cassidy | 7/31/2010 | 3.9 | $275.00 | $1,072.50 Document review |
| Freitas, Richard | 7/31/2010 | 47.1 | $225.00 | $10,597.50 Document production and review |
| Friedman, Arthur J. | | | | Review pending motions; draft evidentiary objections to Toll's declarations; review potentially privileged documents; review proposed amended answer and cross-complaint meet with team and client |
| Lee, Adrienne W. | 7/31/2010 | 19.4 | $515.00 | $9,991.00 Document review |
| Mueller, Matthew M. | 7/31/2010 | 23.3 | $270.00 | $6,291.00 Document review |
| Pracher, Maria C. | 7/31/2010 | 5.1 | $270.00 | $1,377.00 Document review |
| Rose, Allen E. | 7/31/2010 | 0.2 | $560.00 | $112.00 Confer on vesting map and development agreement and related arguments |
| Snyder, David | 7/31/2010 | 40.2 | $275.00 | $11,055.00 Document production |
| Story, Joan H. | 7/31/2010 | 42.4 | $330.00 | $13,992.00 Document review, privilege review |
| Suwatanapongched, Juthamas Judy | 7/31/2010 | 1.5 | $595.00 | $892.50 Confer regarding Toll letter of credit |
| | 7/31/2010 | 10.2 | $275.00 | $2,805.00 Document review |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Vatanparast, Roxana White, Martin D. | 7/31/2010 | 11.5 | $330.00 | $3,795.00 | Document review |
| | 7/31/2010 | 20.2 | $365.00 | $7,373.00 | Legal research on defenses to rescission; memo on same; document review; research on prejudice as a result of delay in seeking rescission; memo on same |
| Yip, Lai L. | 7/31/2010 | 54.2 394 | $330.00 | $17,886.00 | Document production and review; third party productions; service of productions |
| Atkins-Patterson, Phillip F. | TOTAL | | | $158,420.00 | |
| | 8/31/2010 | 162.7 | $630.00 | $102,501.00 | Depo prep; depositions; review depo transcripts; review meet and confer correspondence regarding document responses and production; meet with co-counsel on depositions |
| Friedman, Arthur J. | 8/31/2010 | | | | Review deposition testimony; outline analysis of key issues and record cites; analyze meet and confer correspondence; meet and confer with counsel for |
| Rose, Allen E. | 8/31/2010 | 12.8 | $515.00 | $6,592.00 | Toll: review correspondence on discovery |
| Smith, Candi A. | 8/31/2010 | 46.5 | $275.00 | $12,787.00 | Document review and production |
| Yip, Lai L. | 8/31/2010 | 0.7 | $190.00 | $133.00 | Organize documents for vendor |
| Atkins-Patterson, Phillip F. | 8/31/2010 | 8.1 230.8 | $330.00 | $2,673.00 | Livenote and loading deposition transcripts; prepare deposition notices; depo summaries |
| | TOTAL | | | $124,686.00 | |
| Friedman, Arthur J. | 9/30/2010 | 182.7 | $630.00 | $115,101.00 | Depo prep; depositions; review depo transcripts; conference with client on case status; review Toll's MSJ on liquidated damages; prepare letter to C. McNamara on same; review draft Rule 56 pleadings; prepare motion for administrative relief; review order granting motion for administrative relief; attend meetings with experts including Van Atta |
| | 9/30/2010 | 55.6 | $515.00 | $28,634.00 | Review Toll's MSJ; prepare outline of response; attend team meeting on pending issues and strategy for opposing same; prepare opposition to same on liquidated damages; review case law on same; review privilege issues and in camera review; call potential expert witnesses |
| Reeder, Virginia E. | 9/30/2010 | 2.6 | $210.00 | $546.00 | Prepare documents for depositions |
| Rose, Allen E. | | | | | |
| Smith, Candi A. | 9/30/2010 | 88.5 | $275.00 | $24,337.50 | Assist with locating documents; document production |
| | 9/30/2010 | 1.7 | $190.00 | $323.00 | Load documents in relativity |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Snyder, David | | | | | Determine requirements for disclosing expert testimony; draft memorandum on same; research need to update interrogatory responses; research on whether liquidated damages clause can be too high or too low; Toll privilege logs; research whether Stonebrae can move for in camera review of subject matter of Toll privilege logs |
| Yip, Lai L. | 9/30/2010 | 31.4 | $330.00 | $10,362.00 | matter of Toll privilege logs |
| Atkins-Patterson, Phillip F. | 9/30/2010 | 73.4 | $330.00 | $24,222.00 | Assist with depo logistics and filings; deposition summaries; assist with drafting opposition to Toll's MSJ on liquidated damages; research whether a liquidated damages clause can be too high or too low; serve deposition notices and subpoenas |
| TOTAL | | 435.9 | | $203,525.50 | |
| Friedman, Arthur J. | 10/18/2010 | 126.9 | $630.00 | $79,947.00 | Deposition preparation; depositions; review draft opposition to Toll's MSJ; review supplemental disclosures; settlement discussions; review court's order resetting dates for filing MSJs; draft partial MSJ; review rule 68 offer and discuss with client |
| Rose, Allen E. | 10/18/2010 | 64.9 | $515.00 | $33,423.50 | Prepare opposition to Toll's MSJ regarding liquidated damages; draft expert reports; meet with team |
| Pumphrey, David L. | 10/18/2010 | 1.3 | $225.00 | $292.50 | Concordance text search |
| Snyder, David | 10/18/2010 | 32.8 | $275.00 | $9,020.00 | Compile requested documents for attorney review; document production |
| Snyder, David | 10/18/2010 | 7.3 | $330.00 | $2,409.00 | Research 9th circuit rule on citing unpublished opinions; prepare appendix for MSJs; research on RFAs |
| White, Martin D. | 10/18/2010 | 5.6 | $365.00 | $2,044.00 | Legal research on rescission for clubhouse defense MSJ |
| Yip, Lai L. | 10/18/2010 | 30.3 | $330.00 | $9,999.00 | Deposition summaries; research drafting history of spa memo; exhibits for MSJs; |
| TOTAL | | 269.1 | | $137,135.00 | |
| TOTAL HOURS | | 6028.1 | | | |

# EXHIBIT A
## Stonebrae Attorney Fees Billed By Sheppard Mullin (By Timekeeper)

| Timekeeper | Date of Bill work performed through listed date | Hours | Billing Rate | Total Amount Billed | Description of Work |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 11/30/2007 | 30.5 | $550.00 | $16,775.00 | Draft compliant, research theories of liability |
| Atkins-Patterson, Phillip F. | 12/31/2007 | | $550.00 | $23,650.00 | Affirmative discovery; research on Judge Hunter; communicate with client; review draft letter to Hayward City Manager requesting deferral of fees, etc. |
| Atkins-Patterson, Phillip F. | 1/31/2008 | 43 | $595.00 | $11,483.50 | Issues memorandum; review removal issue; amended complaint to address fraudulent joinder argument; motion to remand |
| Atkins-Patterson, Phillip F. | 2/29/2008 | 19.3 | $595.00 | $2,975.00 | Review Rule 12 motion to dismiss |
| Atkins-Patterson, Phillip F. | 3/31/2008 | 5 | $595.00 | $8,330.00 | Review opposition to motion to dismiss; prepare for call on discovery issues; review motion to remand issue; review Toll's reply brief for motion to dismiss first amended complaint; review draft answer to Toll's counterclaim |
| Atkins-Patterson, Phillip F. | 4/30/2008 | 14 | $595.00 | $13,387.50 | Review stipulation continuing case management conference; prepare for and attend oral argument on motions to remand and dismiss |
| Atkins-Patterson, Phillip F. | 5/31/2008 | 22.5 | $595.00 | $13,090.00 | Letter of credit for Village B; ADR certificate and related stipulation; review order on remand and dismissal; preparation for CMC and Rule 26 disclosures; communication with client and co-counsel |
| Atkins-Patterson, Phillip F. | 6/30/2008 | 22 | $595.00 | $31,237.50 | Analysis of closing provisions; prepare memo regarding Stonebrae witnesses for Initial Disclosures; meet with Toll's counsel; meet with client; prepare Initial Disclosures and case management conference statement; review Toll's Initial Disclosures |
| Atkins-Patterson, Phillip F. | 7/31/2008 | 52.5 | $595.00 | $9,520.00 | Prepare for and attend case management conference; discuss strategies with client; review letter from D. Putterman and confer with team; review analysis of Toll's contention that Village B contract is void; draft response to letter |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 8/31/2008 | | $595.00 | $26,537.00 | Research rebuttal arguments to contention that Village B contract is void; prepare response letter to D. Putterman; review contracts at issue in Black Hills Case; exchange e-mails with D. Putterman; conference with client, discovery issues; review Village, get authorization for electronic discovery consultant; draft discovery to Toll entities; draft memorandum on Village B closing date provisions |
| Atkins-Patterson, Phillip F. | 9/30/2008 | 44.6 | $595.00 | $31,535.00 | Review memo on closing date issue; meet with J. Scheuring; review documents; e-mail with C. McNamara regarding discovery issues; review drafting history of Village B; motion to dismiss |
| Atkins-Patterson, Phillip F. | 10/31/2008 | 53 | $595.00 | $36,116.50 | Meet to discuss toll's document demands; visit Stonebrae to identify responsive documents; confer with A. Friedman; draft motion to dismiss; draft protective order; outline approaches to motions to dismiss; review responses to Stonebrae's discovery |
| Atkins-Patterson, Phillip F. | 11/30/2008 | 60.7 | $595.00 | $14,577.50 | Document collection; protective order; briefing schedule; prepare cast of characters for document review; review draft stipulation; internal mediation discussion; review Toll's MSJ |
| Atkins-Patterson, Phillip F. | | 24.5 | | | Document collection; discovery issues; MSJ; Motion to Dismiss; mediation; edit and revise reply brief on motion to dismiss; discuss same with client; review brief on Black Hills issue and Sixells case; closing date issue; opposition to MSJ |
| Atkins-Patterson, Phillip F. | 12/31/2008 | 52 | $595.00 | $30,940.00 | Mediation; review Toll's reply brief on Black Hills; prepare for motion to dismiss and MSJ hearings; review order denying MSJ on Black Hills issue; review correspondence with Toll on subject of COE; discuss Toll's non-compliance with Section 172 of |
| Atkins-Patterson, Phillip F. | 1/31/2009 | 25.3 | $615.00 | $15,559.50 | Village B Agreement |
| Atkins-Patterson, Phillip F. | 2/28/2009 | 32.8 | $615.00 | $20,172.00 | Prepare e-mail on Section 17.2 issue; conference with client; draft meet and confer letter regarding Toll's responses to document requests; review Toll's opposition papers to MSJ; work on Stonebrae's reply on MSJ; exchange e-mails on legal issues |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | | | | | Review order setting MSJ motions; conference with C. McNamara regarding continuance of hearing on MSJ; motions due to trial conflicts; review stipulation |
| Atkins-Patterson, Phillip F. | 3/31/2009 | 1 | $615.00 | $615.00 | and order regarding same |
| Atkins-Patterson, Phillip F. | | | | | Prepare for oral argument on MSJ; conference with client; attend and argue motions; return travel to office; analyze claims in case and strategies for early resolution assuming judge grants MSJ on 17.2 |
| Atkins-Patterson, Phillip F. | 4/30/2009 | 33.5 | $615.00 | $20,602.50 | issue; analyze order denying MSJs Conference regarding document review; draft memorandum regarding same; review contention interrogatories; discuss document requests; revise meet and confer letters; meet and confer; conference regarding case status and strategies; review PACER docket in Lin case; review materials |
| Atkins-Patterson, Phillip F. | 5/31/2009 | 23 | $615.00 | $14,145.00 | for discovery |
| Atkins-Patterson, Phillip F. | 6/30/2009 | 61.5 | $615.00 | $37,822.50 | Review drafts of interrogatories; confer with team on discovery issues; review issue of enforceability of liquidated damages clause; review SMRH documents for responsiveness and privilege with L. Yip; call to discuss draft responses to Toll's interrogatories; review materials from Lin case bearing on issue of enforceability of liquidated damages provision; confer on whether to attack liquidated damages clause |
| Atkins-Patterson, Phillip F. | 7/31/2009 | 49.8 | $615.00 | $30,627.00 | Review memoranda and cases on enforceability of liquidated damages clause; prepare joint memorandum on joint analysis and recommendations regarding possible prosecution of liquidated damages enforceability issue and prosecution of actual damages in the alternative Review final of served special interrogatories; |
| Atkins-Patterson, Phillip F. | 8/31/2009 | 31.8 | $615.00 | $19,557.00 | damages project conference with Rosen Consulting; document production status; factual research on potential expert witnesses for actual damages; conference with candidates; motion to compel Toll; meet with C. Carnegh as potential damages expert; meet and confer letters; discovery issues; litigation support |

| | | | | |
|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 9/30/2009 | 35.2 | $615.00 | $21,648.00 | Attorneys meeting on discovery issues; document review on Relativity; review draft engagement letter from C. Carneghi; conference with same; confer regarding status of discovery issues; review e-mails relating to prior appraisals of Stonebrae country club; discuss settlement status; review draft motion to compel; conference with C. Carneghi on damages analysis; document production |
| Atkins-Patterson, Phillip F. | 10/31/2009 | 42.8 | $615.00 | $26,322.00 | Review draft Rule 37 papers; strategy; review memorandum on liquidated damages clause; attend meeting on same with R. Chan; exchange e-mails with C. McNamara on Settlement Conference; draft motion for partial summary judgment on closing date; review draft proposed second amended complaint; meet and confer letter on contention interrogatories; review status of document production; review Toll's opposition to motion to compel; prepare reply papers; circulate demonstrative graphics on liquidated damages clause; review discovery propounded by Toll |
| Atkins-Patterson, Phillip F. | 11/30/2009 | 101.5 | $615.00 | $62,422.50 | Review settlement conference order; draft settlement conference statement; review letter regarding Toll's position on responses to Stonebrae's contention interrogatories; revise second amended complaint; review draft letter regarding discovery; prepare for oral argument on motion to compel; attend same; confer on research regarding covenant of good faith and fair dealing in light of order on motion to compel; settlement conference statement |
| Atkins-Patterson, Phillip F. | 12/31/2009 | 58.5 | $615.00 | $35,977.50 | Review and revise draft of Stonebrae's reply brief in support of motion for leave to amend; review and analyze Toll's document production to Stonebrae; confer with J. Story regarding liquidated damages issues; review documents in preparation for deposition |

| | | | |
|---|---|---|---|
| Atkins-Patterson, Phillip F. | 1/31/2010 | 38.1 | $630.00 | $24,003.00 | Review document review efforts; review Toll's second set of written discovery; attend extended meetings with document review team on means to accelerate review and production of extensive population of potentially responsive documents; review Judge Chen's order on motion for leave to amend; draft discovery responses; meet with Callenbach; review memorandum on tender of performance requirement; confer on outstanding discovery issues with Toll's counsel; review partial MSJ; meet with Toll's counsel |
| Atkins-Patterson, Phillip F. | 2/28/2010 | 88.4 | $630.00 | $55,692.00 | Revise responses to Toll's second set of interrogatories and document requests; review joint status conference statement; confer regarding document review status; initial review of additional documents from Stonebrae; confer regarding status of project analyzing Toll's production for closing date and liquidated damages issues; conference regarding joint status conference and trial continuance; conference regarding rejection of proposal to waive prejudgment interest; motion to dismiss; meet and confer letters; partial MSJ on tender; discovery responses |
| Atkins-Patterson, Phillip F. | 3/31/2010 | 74.3 | $630.00 | $46,809.00 | Draft trial prep modules; confer regarding document production; review draft of supplemental interrogatory responses; finalize same; confer regarding MSJs and motions in limine; meet with P. Yuen; confer with C. McNamara regarding outstanding discovery; review chronology of contract formation; golf course timeline; reply for motion to dismiss; liquidated damages chronology for deposition preparation; document production; discovery responses; prepare for hearing on motion to dismiss |

| | | | | |
|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | | | | Confer regarding rolling document production status; work on partial MSJ; analyze order denying motion to dismiss claim for breach of the implied covenant; confer with C. McNamara on same and MSJs; review letter from C. McNamara on Toll's dropping claims of default; draft stipulation on MSJs; meet and confer letter on permanent golf course; meeting with R. Chan; draft Answer |
| Atkins-Patterson, Phillip F. | 4/30/2010 | 55.5 | $630.00 | $34,965.00 | Issues module for depo prep; factual background regarding lack of clubhouse as breach of implied covenant; chronology of negotiation history of Village A and B; confer regarding document collection; prepare file memoranda; review draft letter to D. Putterm |
| Atkins-Patterson, Phillip F. | 5/31/2010 | 48.6 | $630.00 | $30,618.00 | Analyze clubhouse issue; review memo on bad faith claim for relief; partial MSJs; status of outstanding discovery items; implied covenant claims; confer with client; draft declarations and compile exhibits for MSJs and finalize for filing; deposition preparation; issues modules; chronology of negotiation history of Village B; draft partial MSJ on scope of Stonebrae default; clubhouse issues |
| Atkins-Patterson, Phillip F. | 6/30/2010 | 59.2 | $630.00 | $37,296.00 | module |
| Atkins-Patterson, Phillip F. | 7/31/2010 | 112.5 | $630.00 | $70,686.00 | Confer regarding discovery and document production; Toll's request to continue MSJs pending completion of discovery; review Toll's opposition papers to Stonebrae's partial MSJ on scope of defaults; draft letter to D. Putterman; clubhouse issue; partial MSJ on implied covenant; draft declarations; impact of contiuance of MSJs |
| Atkins-Patterson, Phillip F. | 8/31/2010 | 162.7 | $630.00 | $102,501.00 | Depo prep; depositions; review depo transcripts; review meet and confer correspondence regarding document responses and production; meet with co-counsel on depositions |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 9/30/2010 | 182.7 | $630.00 | $115,101.00 | Depo prep; depositions; review depo transcripts; conference with client on case status; review Toll's MSJ on liquidated damages; prepare letter to C. McNamara on same; review draft Rule 56 pleadings; prepare motion for administrative relief; review order granting motion for administrative relief; attend meetings with experts including Van Atta |
| Atkins-Patterson, Phillip F. | 9/30/2010 | 126.9 | $630.00 | $79,947.00 | Deposition preparation; depositions; review draft opposition to Toll's MSJ; review supplemental disclosures; settlement discussions; review court's order resetting dates for filing MSJs; draft partial MSJ; review rule 68 offer and discuss with client |
| TOTAL | 10/18/2010 | 1905.2 | | $1,173,243.00 | |
| Bailey, Adam P. | 6/30/2010 | 3.4 | $195.00 | $663.00 | Research whether contract recitals were considered representations if not expressly included for MSJ |
| TOTAL | | 3.4 | | $663.00 | |
| Bernstein, Aline | 7/31/2009 | 0.2 | $215.00 | $43.00 | Set up external user on Relativity |
| Bernstein, Aline | 9/30/2009 | 0.8 | $215.00 | $172.00 | Set up external user on Relativity |
| Bernstein, Aline | 1/31/2010 | 5.8 | $215.00 | $1,247.00 | Performed database maintenance for document management; manage review searches |
| Bernstein, Aline | 2/28/2010 | 1.5 | $215.00 | $322.50 | Organized documents for computerized document management |
| Bernstein, Aline | 3/31/2010 | 4 | $215.00 | $860.00 | Performed database maintenance for document management; resolved unviewable documents |
| Bernstein, Aline | 7/31/2010 | 2.3 | $215.00 | $494.50 | Document production |
| TOTAL | | 14.6 | | $3,139.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Dooley, David A. | 8/31/2008 | 0 | $245.00 | $0.00 | Research on Black Hills case |
| | TOTAL | 0 | | $784.00 | |
| English, Cassidy | 2/28/2010 | 3.2 | | $784.00 | |
| English, Cassidy | 7/31/2010 | 3.2 | $275.00 | | Document review |
| | TOTAL | | | | |
| Freitas, Richard | 8/31/2008 | 30.9 | | $8,497.50 | Document review |
| Freitas, Richard | 9/30/2008 | 3.9 | $275.00 | $1,072.50 | Document review |
| | TOTAL | 34.8 | | $9,570.00 | |
| Freitas, Richard | 10/31/2008 | 1.2 | | $252.00 | E-discovery work |
| Freitas, Richard | 11/30/2008 | 14.8 | $210.00 | $3,108.00 | Visited Stonebrae regarding electronic discovery; other e-discovery work |
| Freitas, Richard | 12/31/2008 | 0.4 | $210.00 | $84.00 | Attend meeting about document collection. Coordinated with vendor regarding processing documents for review; confer with L. Yip; travel to |
| Freitas, Richard | | 3.2 | | $672.00 | YCS to collect documents |
| Freitas, Richard | | 0.4 | $210.00 | $84.00 | Document review; confer with attorneys |
| Freitas, Richard | 1/31/2009 | 1.4 | $220.00 | $308.00 | Collect third party documents; confer with attorneys and vendors; prepare documents for vendor processing |
| Freitas, Richard | 3/31/2009 | 0.1 | $220.00 | $22.00 | Confer with YCS regarding payment of vendor invoice; confer with vendor |
| Freitas, Richard | 4/30/2009 | 1.3 | $220.00 | $286.00 | invoice; confer with vendor |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Freitas, Richard | 5/31/2009 | 2.3 | $220.00 | $506.00 | Review Stonebrae and YCS electronic data and prepare memorandum; confer with vendor |
| Freitas, Richard | 6/30/2009 | 1.1 | $220.00 | $242.00 | Confer with YCS about preparing documents for production; searched for specific documents in database |
| Freitas, Richard | 7/31/2009 | 1.7 | $220.00 | $374.00 | Conferred with IT department regarding internal document for attorney review and production; attend meeting with attorneys to discuss review |
| Freitas, Richard | 8/31/2009 | 2.3 | $220.00 | $506.00 | Coordinate with vendor; attend meeting regarding preparation for attorney review and production; searches by date; searches for specific documents |
| Freitas, Richard | 9/30/2009 | 5.7 | $220.00 | $1,254.00 | Attend document review meeting; review and respond to e-mails from L. Yip; coordinate with Sheppard Mullin on document collection; update document collection database; privilege search terms; draft privilege log |
| Freitas, Richard | 10/31/2009 | 6.7 | $220.00 | $1,474.00 | Performed searches in document database; uploaded Sheppard Mullin documents to database |
| Freitas, Richard | 11/30/2009 | 4 | $220.00 | $880.00 | Generate privilege log; document review and searches; coordinate with vendor; review and respond to e-mails on status of review |
| Freitas, Richard | 12/31/2009 | 14.8 | $220.00 | $3,256.00 | Document review; assist attorneys; document production |
| Freitas, Richard | 2/28/2010 | 1.9 | $225.00 | $427.50 | Prepare documents for review. |
| Freitas, Richard | 3/31/2010 | 12.6 | $225.00 | $2,835.00 | Document review and production; coordinate with vendor. |
| Freitas, Richard | 4/30/2010 | 3.5 | $225.00 | $787.50 | Document production |
| Freitas, Richard | 5/31/2010 | 9.9 | $225.00 | $2,227.50 | Document production |
| Freitas, Richard | 6/30/2010 | 4.5 | $225.00 | $1,012.50 | Document review and production; coordinate with vendor |
| Freitas, Richard | 7/31/2010 | 47.1 | $225.00 | $10,597.50 | Document production and review |
| TOTAL | | 140.9 | | $31,195.50 | |
| Friedman, Arthur J. | 11/30/2007 | 3.2 | $445.00 | $1,424.00 | Review and edit complaint |
| Friedman, Arthur J. | 12/31/2007 | 15.5 | $445.00 | $6,897.50 | Review of correspondence; review e-mails on assigned Judge; research on other litigation involving Toll; draft and edit written discovery |
| Friedman, Arthur J. | 1/31/2008 | 4.2 | $485.00 | $2,037.00 | Review removal papers; research for amended complaint response; edit amended complaint; review remand procedures and motion |

| Name | Date | Hours | Rate | Amount | Description |
| --- | --- | --- | --- | --- | --- |
| Friedman, Arthur J. | 3/31/2008 | 0.7 | $485.00 | $339.50 | Review opposition on motion to dismiss and motion to remand |
| Friedman, Arthur J. | 4/30/2008 | 1.4 | $485.00 | $679.00 | Review briefing on motions to dismiss and remand to prepare for oral argument |
| Friedman, Arthur J. | 5/31/2008 | 3.3 | $485.00 | $1,600.50 | Review order on dismissal and remand; prepare outline of issues; review cases cited to by the court; conference with co-counsel |
| Friedman, Arthur J. | 6/30/2008 | 0.8 | $485.00 | $388.00 | Review Initial Disclosers; conference with team |
| Friedman, Arthur J. | 7/31/2008 | 6.5 | $485.00 | $3,152.50 | Review Toll Brothers letter re: Black Hills case and related case law; research and analysis for same |
| Friedman, Arthur J. | 8/31/2008 | 11.9 | $485.00 | $5,771.50 | Legal analysis of Black Hills case and related cases; review legislative history regarding same; review and revise response to D. Putteman |
| Friedman, Arthur J. | 9/30/2008 | 5.8 | $485.00 | $2,813.00 | Review memos; discuss strategy |
| Friedman, Arthur J. | 10/31/2008 | 19.3 | $485.00 | $9,360.50 | Visit Stonebrae; draft memo regarding documents at Stonebrae; collection and production of documents; assist with draft of motion to dismiss |
| Friedman, Arthur J. | 11/30/2008 | 2.7 | $485.00 | $1,309.50 | Conference with general contractor and engineers regarding document collection; document collection and strategy |
| Friedman, Arthur J. | 12/31/2008 | 5 | $485.00 | $2,425.00 | Review Blackhills opposition papers from Toll; outline same; oral argument regarding same; review closing date papers |
| Friedman, Arthur J. | 1/31/2009 | 6.3 | $505.00 | $3,181.50 | Review of Toll foiling regarding Sizells case; review and edit draft response to same; review notice and right to cure letters from Toll |
| Friedman, Arthur J. | 2/28/2009 | 17.1 | $505.00 | $8,635.50 | Review of notice and right to cure letters; conference with team on same; legal research on meaning of reasonable opportunity to cure; outline findings; analyze Toll opposition to MSJ; review and edit reply brief |
| Friedman, Arthur J. | 4/30/2009 | 4.5 | $505.00 | $2,272.50 | Review meet and confer letter; review court order and discuss with team; meet with co-counsel regarding strategy going forward; client meetings |
| Friedman, Arthur J. | 5/31/2009 | 5 | $505.00 | $2,525.00 | Review Toll interrogatories; attend meet and confer; conference on implications of court rulings; review draft of first set of interrogatories |
| Friedman, Arthur J. | 6/30/2009 | 2.8 | $505.00 | $1,414.00 | Draft interrogatories; analysis of liquidated damages issue; conference regarding discovery responses; review interrogatory responses |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Friedman, Arthur J. | 7/31/2009 | | | $606.00 | Team meeting regarding strategy; final preparation of first set of interrogatories to Toll |
| Friedman, Arthur J. | 7/31/2009 | 1.2 | $505.00 | | Attend meetings with proposed damages experts; conference regarding same; conference with team regarding document review and production strategy and case management issues; review of background information regarding same |
| Friedman, Arthur J. | 8/31/2009 | 6.9 | $505.00 | $3,484.50 | Attend demonstration document search meeting; attend meeting with damages expert; meeting with client regarding same; review Toll's interrogatory responses; review and edit of draft CMC statement; review draft motion to compel; prepare partial summary judgment motion on non-closing date issues |
| Friedman, Arthur J. | 9/30/2009 | 13 | $505.00 | $6,565.00 | Prepare motion for partial summary judgment re: non-closing date issues; review meet and confer letter; document production issues; review proposed amended complaint |
| Friedman, Arthur J. | 10/31/2009 | 23.1 | $505.00 | $11,665.50 | Review draft settlement conference statement; |
| Friedman, Arthur J. | 11/30/2009 | 1 | $505.00 | $505.00 | Review supplemental discovery responses of Toll and recent case communications |
| Friedman, Arthur J. | 1/31/2010 | 0.9 | $515.00 | $463.50 | Review correspondence on scope of discovery and pleading issues and clubhouse issue |
| Friedman, Arthur J. | 4/30/2010 | 0.7 | $515.00 | $360.50 | Review motion for partial MSJ regarding notice of default |
| Friedman, Arthur J. | 5/31/2010 | 0.3 | $515.00 | $154.50 | Meet with potential jury consultant; review partial MSJ papers |
| Friedman, Arthur J. | 6/30/2010 | 1 | $515.00 | $515.00 | Review pending motions; draft evidentiary objections to Toll's declarations; review potentially privileged documents; review proposed amended answer and cross-complaint meet with team and client |
| Friedman, Arthur J. | 7/31/2010 | 19.4 | $515.00 | $9,991.00 | Review deposition testimony; outline analysis of key issues and record cites; analyze meet and confer correspondence; meet and confer with counsel for |
| Friedman, Arthur J. | 8/31/2010 | 12.8 | $515.00 | $6,592.00 | Toll; review correspondence on discovery |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Friedman, Arthur J. | 9/30/2010 | 55.6 | $515.00 | $28,634.00 | Review Toll's MSJ; prepare outline of response; attend team meeting on pending issues and strategy for opposing same; prepare opposition to same on liquidated damages; review case law on same; review privilege issues and in camera review; call potential expert witnesses |
| Friedman, Arthur J. | 10/18/2010 | 64.9 | $515.00 | $33,423.50 | Prepare opposition to Toll's MSJ regarding liquidated damages; draft expert reports; meet with team |
| TOTAL | | 316.8 | | $157,186.00 | |
| Lee, Adrienne W. | 1/31/2010 | 130.8 | $270.00 | $35,316.00 | Reviewed pleadings; document review |
| Lee, Adrienne W. | 2/28/2010 | 55.4 | $270.00 | $14,958.00 | Document review |
| Lee, Adrienne W. | 6/30/2010 | 17.4 | $270.00 | $4,698.00 | Document review on clubhouse issue; draft memo on same; document review |
| Lee, Adrienne W. | 7/31/2010 | 23.3 | $270.00 | $6,291.00 | Document review |
| TOTAL | | 226.9 | | $61,263.00 | |
| Maniere, William T. | 4/30/2010 | 2 | $615.00 | $1,230.00 | Confer regarding legal issues associated with escrow relating to membership deposits and related matters; review structure of the escrow and funding procedures relating to the club |
| TOTAL | | 2 | | $1,230.00 | |
| Martinez, Serena F. | 1/31/2010 | 125.3 | $330.00 | $41,349.00 | Review pleadings and background; document review |
| Martinez, Serena F. | 2/28/2010 | 113 | $330.00 | $37,290.00 | Document review |
| Martinez, Serena F. | 3/31/2010 | 96.3 | $330.00 | $31,779.00 | Document review |
| Martinez, Serena F. | 4/30/2010 | 15.5 | $330.00 | $5,115.00 | Document review |
| TOTAL | | 350.1 | | $115,533.00 | |
| Merritt, Alexander | 11/30/2007 | 2.3 | $135.00 | $310.50 | Research financial issues of Toll; research relationship between Toll Brothers, Inc. and Toll Bros. Inc. |
| Merritt, Alexander | 12/31/2007 | 1 | $135.00 | $135.00 | Conduct research on Judge David Hunter |
| Merritt, Alexander | 4/30/2008 | 1.6 | $150.00 | $240.00 | Research regarding breach of contract litigation with Toll |
| TOTAL | | 4.9 | | $685.50 | |
| Moore, Monica L. | 3/31/2008 | 1 | $190.00 | $190.00 | Prepared for computerized document management |
| TOTAL | | 1 | | $190.00 | |
| Mueller, Matthew M. | 2/28/2010 | 47.7 | $270.00 | $12,879.00 | Document review |
| Mueller, Matthew M. | 7/31/2010 | 5.1 | $270.00 | $1,377.00 | Document review |
| TOTAL | | 52.8 | | $14,256.00 | |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Obra, Justin | 6/30/2009 | 0.4 | $175.00 | $70.00 | Confer with R. Freitas regarding search for handwritten notes; prepare image database |
| Obra, Justin | 6/30/2010 | 1.1 | $180.00 | $198.00 | searches; generate reports |
| TOTAL | | 1.5 | | $268.00 | Document production |
| Pinedo, Craig A. | 11/30/2007 | 3.7 | $425.00 | $1,572.50 | Review and edit complaint; research on constructive fraud statute |
| Pinedo, Craig A. | 1/31/2008 | 48.7 | $470.00 | $22,889.00 | Prepare and file first amended complaint; research regarding inducing breach of contract and financial interest privilege; file jury demand; research fraudulent joinder and motion to remand |
| Pinedo, Craig A. | 2/29/2008 | 25.7 | $470.00 | $12,079.00 | Review motion to dismiss and prepare opposition; research liquidated damages clause argument and privilege cases from Toll |
| Pinedo, Craig A. | 3/31/2008 | 45.4 | $470.00 | $21,338.00 | Draft opposition to motion to dismiss; discuss document preservation and collection with client; draft Stonebrae's reply brief in support of motion to remand; research on filing an answer to counterclaim in federal court; served chamber copies of all filings |
| Pinedo, Craig A. | 6/30/2008 | 2.8 | $470.00 | $1,316.00 | Reviewed draft case management statement and initial disclosures; prepared memo regarding Pittman case |
| Pinedo, Craig A. | 5/31/2008 | 1 | $470.00 | $470.00 | Review order on dismissal and remand; research appealability of denial of remand. |
| Pinedo, Craig A. | 4/30/2008 | 8.7 | $470.00 | $4,089.00 | Prepared oral argument outline for motions to dismiss and remand; attended oral argument |
| Pinedo, Craig A. | 7/31/2008 | 16.1 | $470.00 | $7,567.00 | Draft requests for documents; research jurisdiction for service of subpoena on Toll Brothers, Inc.; prepare same; review letter on Black Hills case; research on legal impact of promise to subject to mutual waiver language |
| Pinedo, Craig A. | 8/31/2008 | 9.3 | $470.00 | $4,371.00 | Review and revise response to D. Putterman; participated in strategy meeting with team; call with counsel for Albertsons in Black Hills case; read and analyzed Edwards decision; drafted request for production of documents |

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 9/30/2008 | 6.4 | $470.00 | $3,008.00 | Review memos regarding contract negotiation and drafting history; research ways to assert Stonebrae's arguments and prepare memo; review Toll's answer and stipulation; prepare key words for search in database; serve subpoena on Toll Brothers, Inc.; review draft protective order |
| Pinedo, Craig A. | 10/31/2008 | 15.8 | $470.00 | $7,426.00 | Review responses to subpoenas and request for documents; exchanged e-mails with counsel regarding protective order |
| Pinedo, Craig A. | 11/30/2008 | 0.7 | $470.00 | $329.00 | Attend a meeting; review Sixells order and briefs |
| Pinedo, Craig A. | 12/31/2008 | 25.6 | $470.00 | $12,032.00 | Attend team meeting regarding upcoming tasks; review Toll's opposition to Motion to Dismiss; revise reply brief on same |
| Pinedo, Craig A. | 1/31/2009 | 23.3 | $502.30 | $11,703.50 | Review Sixells opinion and discuss; review orders resetting hearing date; review e-mails regarding mediation; legal research regarding privacy and trade secrets objections; prepare meet and confer letter; review local rules and Toll's notice of recently published decisions; calls on responding to same; review and summarize cases in counterclaims; travel to and attend hearing on motion to dismiss and strike; confer on document collection efforts; research on trade secret objections to discovery; review order on motion to dismiss |
| Pinedo, Craig A. | 2/28/2009 | 58.5 | $505.00 | $29,542.50 | Reviewed correspondence between Toll and Stonebrae in November-December 2007; opportunity to cure issue; legal research regarding contractual requirement to provide notice and opportunity to cure; revise meet and confer letter regarding Toll's responses to document requests; research contractual notices and cure provisions; prepare memorandum on same; research anticipatory repudiation; draft introduction for reply brief |
| Pinedo, Craig A. | 3/31/2009 | 0.5 | $505.00 | $252.50 | Review order setting MSJ motions; confer with team; review hearing transcript |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 4/30/2009 | 11.1 | $505.00 | $5,605.50 | Attend hearing on MSJ; review court order on same; review Toll's discovery responses; document collection efforts; meet with team to review status of collection; review spreadsheet regarding document collection; case status and strategy meeting |
| Pinedo, Craig A. | 5/31/2009 | 1.5 | $505.00 | $757.00 | Read Toll's first set of special interrogatories; revise letter to C. McNamara regarding Toll's discovery responses; read memorandum regarding status of document collection and post-trial order from Lin |
| Pinedo, Craig A. | 6/30/2009 | 17.3 | $505.00 | $8,736.50 | Reviewed docket in Toll v. Lin; review liquidated damages research; review special interrogatories to Toll; review status conference order; prepare joint status conference statement; revise Stonebrae's responses to Toll's special interrogatories; review stipulated protective order |
| Pinedo, Craig A. | 7/31/2009 | 13.7 | $505.00 | $6,918.50 | Confer regarding liquidated damages research; read Stonebrae's answer to counterclaims; legal research regarding availability of prejudgment interest on benefit of bargain damages; review Lin docket; review meet and confer letter to C. McNamara, review draft special interrogatories; attend strategy meeting; finalize special interrogatories |
| Pinedo, Craig A. | 8/31/2009 | 19.3 | $505.00 | $9,746.50 | E-mail with C. McNamara regarding Toll's responses to Stonebrae's document requests; prepare document requests; revised meet and confer letter, review Lin briefs and docket; conference regarding hearing on Toll's motion to amend judgment in Lin case; prepare motion to compel Toll entities to produce responses; strategy meeting on Lin case |
| Pinedo, Craig A. | 9/30/2009 | 38 | $505.00 | $19,190.00 | Attend meeting regarding discovery protocols; review documents; attend strategy meeting regarding discovery; confer with co-counsel on discovery and motions; revise motion to compel; review Lin documents; prepare joint status conference statement; finalize motion to compel |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Pinedo, Craig A. | 10/31/2009 | 28.2 | $505.00 | $14,241.00 | Confer re: motion for sanctions; review case management order; confer with opposing counsel on Stonebrae's document production; review draft meet and confer letter; review research memorandum on legal impact of toll's allegation that liquidated damages clause is unreasonable; mediation; spreadsheet of house construction fees; review draft MSJ; prepare reply in support of motion to compel; review Lin documents |
| Pinedo, Craig A. | 11/30/2009 | 60 | $505.00 | $30,300.00 | Reviewed draft second amended complaint; draft supplemental privilege log and reviewed documents for inclusion; prepared stipulation and order allowing Stonebrae to file second amended complaint; confer regarding document production; review letter from C. |
| Pinedo, Craig A. | 12/31/2009 | 13.6 | $505.00 | $6,868.00 | Revise reply brief in support of motion for leave to amend; review inserts regarding liquidated damages; confer regarding document production and privilege claims; read and analyze Storek; attend hearing on motion for leave to amend |
| Pinedo, Craig A. | 1/31/2010 | 39.6 | $520.00 | $20,592.00 | Participated in strategy meeting; confer regarding document production; review document review guidelines memorandum; review discovery requests and responses and all pleadings and orders impacting discovery issues; draft memorandum on same; legal research on conditions concurrent and precedent; failure to perform or tender performance, and waiver; work on partial MSJ |
| Pinedo, Craig A. | 2/28/2010 | 48.6 | $520.00 | $25,272.00 | Confer regarding status of document review; review relevant cases and revise MSJ regarding failure to satisfy conditions and waiver; research regarding same; review Toll's subpoenas to third parties; research Toll's new fraud, mistake, and negligent misrepresentation; partial MSJ on clubhouse issues |
| Pinedo, Craig A. | 3/31/2010 | 21.5 | $520.00 | $11,180.00 | Review revisions to partial MSJs; confer on same; confer on document production; revise partial MSJ; review "second look documents" |

| Name | TOTAL | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| Pinedo, Craig A. | | 4/30/2010 | 8.6 | $520.00 | $4,472.00 | Confer regarding hearing on motion to dismiss breach of implied covenant; analyze order regarding same; confer regarding same; review letter from Toll on partial MSJ; research viability of Toll's breach of implied covenant claim |
| Pinedo, Craig A. | | 5/31/2010 | 25.8 | $520.00 | $13,416.00 | Legal research on causation and measure of damages for breach of implied covenant; revise memo on same |
| Pinedo, Craig A. | | 6/30/2010 | 0.5 | $520.00 | $260.00 | Conferred regarding clubhouse and dismissing implied covenant claim |
| | TOTAL | | 639.5 | | $317,540.00 | |
| Porcella, Nina | | 12/31/2007 | 1.5 | $105.00 | $157.50 | Research Toll Brothers and Toll Bros in federal and state courts for A. Friedman |
| | TOTAL | | 1.5 | | $157.50 | |
| Pracher, Maria C. | | 7/31/2010 | 0.2 | $560.00 | $112.00 | Confer on vesting map and development agreement and related arguments |
| | TOTAL | | 0.2 | | $112.00 | |
| Pumphrey, David L. | | 10/18/2010 | 1.3 | $225.00 | $292.50 | Concordance text search |
| | TOTAL | | 1.3 | | $292.50 | |
| Reeder, Virginia E. | | 9/30/2010 | 2.6 | $210.00 | $546.00 | Prepare documents for depositions |
| | TOTAL | | 2.6 | | $546.00 | |
| Rose, Allen E. | | 9/30/2009 | 10.1 | $270.00 | $2,727.00 | Attend Stonebrae team meeting; draft minutes of meeting and circulate; revise minutes and circulate; redact documents; draft production letter; review privilege log; edit same |
| Rose, Allen E. | | 10/31/2009 | 1.6 | $270.00 | $432.00 | Prepare documents for production and service |
| Rose, Allen E. | | 12/31/2009 | 1.8 | $270.00 | $486.00 | Document production; production letters |
| Rose, Allen E. | | 1/31/2010 | 0.3 | $275.00 | $82.50 | Review pleadings and rules for requested information and report |
| Rose, Allen E. | | 2/28/2010 | 2.5 | $275.00 | $687.50 | Document review |
| Rose, Allen E. | | 3/31/2010 | 2.6 | $275.00 | $715.00 | Compile requested documents for attorney review; document production |
| Rose, Allen E. | | 4/30/2010 | 0.6 | $275.00 | $165.00 | Coordinate copying of government records |
| Rose, Allen E. | | 5/31/2010 | 2.9 | $275.00 | $797.50 | Document review |
| Rose, Allen E. | | 6/30/2010 | 6.2 | $275.00 | $1,705.00 | Document review and production |
| Rose, Allen E. | | 7/31/2010 | 40.2 | $275.00 | $11,055.00 | Document production |
| Rose, Allen E. | | 8/31/2010 | 46.5 | $275.00 | $12,787.00 | Document review and production |
| Rose, Allen E. | | 9/30/2010 | 88.5 | $275.00 | $24,337.50 | Assist with locating documents; document production |
| Rose, Allen E. | | 10/18/2010 | 32.8 | $275.00 | $9,020.00 | Compile requested documents for attorney review; document production |
| | TOTAL | | 236.6 | | $64,997.00 | |

| Name | Date | Hours | Rate | Amount | Description |
| --- | --- | --- | --- | --- | --- |
| Rusk, James F. | 8/31/2008 | 31.7 | $275.00 | $8,717.50 | Developed strategy for addressing closing date claim; reviewed history of purchase agreements; research on contact interpretation; researched extrinsic evidence; drafted memo on interpretation of closing date |
| Rusk, James F. | 9/30/2008 | 29.6 | $275.00 | $8,140.00 | Researched law on course of dealing as aid interpretation of contract between parties; analyzed drafts of Village B agreement; draft memo re: drafting history; met with J. Scheuring and reviewed notes from meeting |
| Rusk, James F. | 11/30/2008 | 0.6 | $275.00 | $165.00 | Collected materials for discovery; briefed L. Yip |
| Rusk, James F. | 1/31/2010 | 7.1 | $340.00 | $2,414.00 | Review documents produced by Toll to identify those relevant to closing date and liquidated damages provisions; draft chronology of same |
| Rusk, James F. | 2/28/2010 | 33.9 | $340.00 | $11,526.00 | Document review for closing date and liquidated damages issues; draft chronology of same; |
| Rusk, James F. | 3/31/2010 | 14 | $340.00 | $4,760.00 | Document review; draft chronology of key events and documents relevant to interpretation of closing date and liquidated damages |
| | TOTAL | 116.9 | | $35,722.50 | |
| Sara, Elise | 12/31/2007 | 23.4 | $260.00 | $6,084.00 | Research elements of claim for inducement to breach a contract; research on parent/subsidiary relationship; draft memo on same |
| Sara, Elise | 2/29/2008 | 7.9 | $275.00 | $2,172.50 | Research on whether prior restatement can be superseded by subsequent restatement (section 769 of Torts); researched whether third parties can be bound by a liquidated damages claim (parent company); research on remedies for breach of contract brought with a tort claim |
| Sara, Elise | 3/31/2008 | 7.9 | $275.00 | $2,172.50 | Research on notice of removal |
| | TOTAL | 39.2 | | $10,429.00 | |
| Schmidt, Misti | 1/31/2010 | 0.4 | $365.00 | $146.00 | Review files for Fautt in preparation for production |
| | TOTAL | 0.4 | | $146.00 | |
| Simmons, Jessica | 5/31/2009 | 0.2 | $195.00 | $39.00 | Design scope of legal research regarding liquidated damages |
| Simmons, Jessica | 6/30/2009 | 27.6 | $195.00 | $5,382.00 | Legal research and analysis on liquidated damages; draft memorandum on same |
| Simmons, Jessica | 7/31/2009 | 12.6 | $195.00 | $2,457.00 | Legal research on consequential damages in real estate context |
| | TOTAL | 40.4 | | $7,878.00 | |
| Sircar, Shoma | 12/31/2008 | 4.2 | $205.00 | $861.00 | Prepare relativity database |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Sircar, Shoma | 10/31/2009 | 4.1 | $215.00 | $881.50 | Create custom graphics regarding liquidated damages clause |
| TOTAL | | 8.3 | | $1,742.50 | |
| Smith, Candi A. | 8/31/2010 | 0.7 | $190.00 | $133.00 | Organize documents for vendor |
| Smith, Candi A. | 9/30/2010 | 1.7 | $190.00 | $323.00 | Load documents in relativity |
| TOTAL | | 2.4 | | $456.00 | |
| Smith, Sam W. | 9/30/2008 | 0.5 | $215.00 | $107.50 | Confer re: document inspection |
| Smith, Sam W. | 10/31/2008 | 15.6 | $215.00 | $3,354.00 | Travel to Stonebrae to inventory documents and interview potential witnesses; travel to Maiden Lane to inspect documents; draft reports |
| Smith, Sam W. | 11/30/2008 | | | | Index documents collected from Stonebrae central files; travel to client to collect documents; attend team meeting; review documents; research scope of work by RJA to identify documents, same for other vendors; travel for document collection |
| Smith, Sam W. | 12/31/2008 | 16.2 | $215.00 | $3,483.00 | Document collection: third party documents |
| Smith, Sam W. | 1/31/2009 | 1.9 | $215.00 | $408.50 | Document collection |
| | | 4.5 | $225.00 | $1,012.50 | Review client documents |
| TOTAL | | 38.7 | | $8,365.50 | |
| Snyder, David | 10/31/2009 | 37.2 | $285.00 | $10,602.00 | Document review; privilege review; create privilege log |
| Snyder, David | 11/30/2009 | 56 | $285.00 | $15,960.00 | Edit and check privilege log; research standard for amending pleadings; attend to document production; research breach of contract and implied covenant of good faith and fair dealing; draft memo on same; review documents; review draft amended complaint |
| Snyder, David | 12/31/2009 | 52.6 | $285.00 | $14,991.00 | Document review and privilege review; research what claims might be made by Toll against Paul Yuen and Mike Letchinger in their individual capacities |
| Snyder, David | 1/31/2010 | 89.4 | $330.00 | $29,502.00 | Research whether Toll prevented Stonebrae from fulfilling contractual provisions; research tendered performance; document review and production; privilege review; research personal liability of Yuen and Letchinger |
| Snyder, David | 2/28/2010 | 71.6 | $330.00 | $23,628.00 | Document review; document review in response to requests for production |
| Snyder, David | 3/31/2010 | 106.5 | $330.00 | $35,145.00 | Document review; review "second look" documents |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Snyder, David | | | | | Document review; prepare memo summarizing documents; scanning/copying documents; reviewed SMRH file room documents; attempted to locate Village A closing binder for Mike Letchinger to find a transfer/assignment or assumption of SWPPP from |
| Snyder, David | 4/30/2010 | 58.1 | $330.00 | $19,173.00 | Document review; clubhouse issue; prepare memos on documents |
| Snyder, David | 5/31/2010 | 43.1 | $330.00 | $14,223.00 | Document production and review; clubhouse documents; (Mike Letchinger's e-mails); Yuen |
| Snyder, David | 6/30/2010 | 61.1 | $330.00 | $20,163.00 | Document review; privilege review |
| Snyder, David | 7/31/2010 | 42.4 | $330.00 | $13,992.00 | Determine requirements for disclosing expert testimony; draft memorandum on same; research on need to update interrogatory responses; research on whether liquidated damages clause can be too high or too low; Toll privilege logs; research whether Stonebrae can move for in camera review of subject |
| Snyder, David | 9/30/2010 | 31.4 | $330.00 | $10,362.00 | matter of Toll privilege logs; Research 9th circuit rule on citing unpublished opinions; prepare appendix for MSJs; research on RFAs |
| Snyder, David | 10/18/2010 | 7.3 | $330.00 | $2,409.00 | |
| TOTAL | | 656.7 | | $210,150.00 | |
| Story, Joan H. | 7/31/2008 | 2.7 | $575.00 | $1,552.50 | Review letter from D. Putterman and consider arguments made; conference with team regarding same; review legal analysis of right to waive subdivision map condition |
| Story, Joan H. | 8/31/2008 | 3 | $575.00 | $1,725.00 | Conference about subdivision map issues; review and comment on draft reply to D. Putterman |
| Story, Joan H. | 11/30/2008 | 1.5 | $575.00 | $862.50 | Reviewed archived e-mails for those relevant to Toll |
| Story, Joan H. | 6/30/2009 | 0.2 | $585.00 | $117.00 | Conference with team regarding whether amount of deposit was heavily negotiated, Toll attempts to invalidate liquidated damages |
| Story, Joan H. | 9/30/2009 | 0.5 | $585.00 | $292.50 | Conference with L. Yip regarding review of application on golf facilities |
| Story, Joan H. | 12/31/2009 | 0.3 | $585.00 | $175.50 | Office conference with team regarding basis for determination of liquidated damages amount |
| Story, Joan H. | 1/31/2010 | 1 | $595.00 | $595.00 | Conference with Letchinger regarding request for executed Fault contract; review draft interrogatory responses and Fault contract deposit provisions; conference regarding same |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Story, Joan H. | 7/31/2010 | 1.5 | $595.00 | $892.50 | Confer regarding Toll letter of credit |
| TOTAL | | 10.7 | | $6,212.50 | |
| Suwatanapongched, Juthamas Judy | 2/28/2010 | 70.1 | $275.00 | $19,277.50 | Document review |
| Suwatanapongched, Juthamas Judy | 7/31/2010 | 10.2 | $275.00 | $2,805.00 | Document review |
| TOTAL | | 80.3 | | $22,082.50 | |
| Tsao, Pamela | 1/31/2010 | 88 | $270.00 | $23,760.00 | Discussed facts of case; document review |
| Tsao, Pamela | 2/28/2010 | 107.1 | $270.00 | $28,917.00 | Document review |
| Tsao, Pamela | 3/31/2010 | 3.4 | $270.00 | $918.00 | Document review |
| TOTAL | | 198.5 | | $53,595.00 | |
| Vatanparast, Roxana | 1/31/2010 | 62.5 | $340.00 | $21,250.00 | Reviewed background pleadings; document review |
| Vatanparast, Roxana | 2/28/2010 | 65 | $340.00 | $22,100.00 | Document review |
| Vatanparast, Roxana | 4/30/2010 | 0.7 | $340.00 | $238.00 | Document review |
| Vatanparast, Roxana | 7/31/2010 | 11.5 | $330.00 | $3,795.00 | Document review |
| TOTAL | | 139.7 | | $47,383.00 | |
| Vogel, Karin D. | 12/31/2008 | 0.2 | $475.00 | $95.00 | Advice regarding appellate strategy for appearing as an amicus party |
| TOTAL | | 0.2 | | $95.00 | |
| White, Martin D. | 1/31/2008 | 3.1 | $275.00 | $852.00 | Research whether a plaintiff can seek remand from federal court to state court when it has filed an amended complaint in federal court |
| White, Martin D. | 4/30/2008 | 1.3 | $275.00 | $357.50 | Research on First Restatement of Torts |
| White, Martin D. | 10/31/2008 | 1.9 | $275.00 | $522.50 | Performed legal research regarding updated case law for Stonebrae brief |
| White, Martin D. | 10/31/2009 | 2.1 | $320.00 | $672.00 | Confer with attorneys regarding review project of outstanding documents |
| White, Martin D. | 11/30/2009 | 10.4 | $320.00 | $3,328.00 | Review documents related to Toll's document requests; prepared declaration of Craig Pinedro in support of motion for leave to amend complaint |
| White, Martin D. | 12/31/2009 | 4.1 | $320.00 | $1,312.00 | Review documents |
| White, Martin D. | 1/31/2010 | 4.8 | $365.00 | $1,752.00 | Document review |
| White, Martin D. | 7/31/2010 | 20.2 | $365.00 | $7,373.00 | Legal research on defenses to rescission; memo on same; document review; research on prejudice as a result of delay in seeking rescission; memo on same |
| White, Martin D. | 10/18/2010 | 5.6 | $365.00 | $2,044.00 | Legal research on rescission for clubhouse defense MSJ |
| TOTAL | | 53.5 | | $18,213.00 | |
| Wider, Loretta A. | 6/30/2008 | 0.2 | $545.00 | $109.00 | Provide information to P. Atkins-Patterson about RJA and Engeo. |
| Wider, Loretta A. | 11/30/2008 | 4.2 | $545.00 | $2,289.00 | Organize files regarding Village B information for L. Yip; coordination regarding search terms |

| | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| | TOTAL | | | | |
| Yip, Lai L. | 10/31/2008 | 4.4 | $275.00 | $2,398.00 | Researched case law on contractual interpretation for motion to dismiss |
| Yip, Lai L. | 11/30/2008 | 14.4 | $275.00 | $3,960.00 | Worked with third parties to collect documents (RJA, Engeo, DeSilva); researched background of case; calendered pre-trial events; set up indexing and search system; analyze Interian and external |
| Yip, Lai L. | 12/31/2008 | 19.2 | $275.00 | $5,280.00 | document collection |
| Yip, Lai L. | 12/31/2008 | 0.8 | $275.00 | $220.00 | Privilege review |
| Yip, Lai L. | 1/31/2009 | 3.2 | $285.00 | $912.00 | Review court documents and analyze document collection efforts |
| Yip, Lai L. | 4/30/2009 | 16.6 | $285.00 | $4,731.00 | Review and collect information regarding status of document production to prepare for team meeting; meet with team regarding same; draft memorandum regarding search efforts; chart third party document production |
| Yip, Lai L. | 5/31/2009 | 20 | $285.00 | $5,700.00 | Document production; collect internal SMRH documents; create chart regarding same; draft memorandum on inventory of internal and external document collection; reviewed YCS documents |
| Yip, Lai L. | 6/30/2009 | 8.8 | $285.00 | $2,508.00 | Confer with P. Atkins-Patterson regarding document review and collection; document review and collection; review documents with P. Atkins-Patterson; search for handwritten notes to draft interrogatory responses |
| Yip, Lai L. | 7/31/2009 | 8.2 | $285.00 | $2,337.00 | Confer regarding interrogatory responses; prepare SMRH documents for scanning; research how to obtain department of real estate filings for development; worked with department of real estate; arranged for copy service of documents |
| Yip, Lai L. | 8/31/2009 | 6.3 | $285.00 | $1,795.50 | Transferred DRE filings; conference regarding same; confer with P. Atkins-Patterson regarding how to proceed with reviewing same; review collection of paper documents for privilege |
| Yip, Lai L. | 9/30/2009 | 31.4 | $285.00 | $8,949.00 | Attend document review tutorial; review documents; attend conference regarding document production; review DRE filings; privilege review; coordinate production |
| Yip, Lai L. | 10/31/2009 | 41 | $285.00 | $11,685.00 | Prepared documents for partial MSJ; document review; privilege review; second review; document production |

| Name | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Yip, Lai L. | 11/30/2009 | 22.8 | $285.00 | $6,498.00 | Document review; researched Wheeler v. Oppenheimer and liquidated damages versus limitations on liability |
| Yip, Lai L. | 12/31/2009 | 101.1 | $285.00 | $28,813.50 | Review documents; research commentary on Storek case |
| Yip, Lai L. | 1/31/2010 | 112.8 | $330.00 | $37,224.00 | Coordinate schedule for document review; conferred with reviewers; prepared memorandum for reviewers; review documents; coordinate production reviewers; prepared memo on document review status; attend conference on same; research issues raised by Toll's 2/8 letter challenging discovery requests; coordinate document review, conduct document revie |
| Yip, Lai L. | 2/28/2010 | 74.7 | $330.00 | $24,651.00 | Coordinate document review; confer regarding same; document production memorandum on same; attend meeting on same; coordinate quality control of document review |
| Yip, Lai L. | 3/31/2010 | 13.9 | $330.00 | $4,587.00 | Confer with team on reviewing documents; work on Mike Letchinger's files; prepare report of pending production items; document production issues; research relating to Village B partial assignment of development agreement and SWPPP; confer on pro forma doc |
| Yip, Lai L. | 4/30/2010 | 3.5 | $330.00 | $1,155.00 | Determine page count in set of clubhouse documents; scanning and copying of real estate documents; document review; clubhouse issue; find documents from Matthew White |
| Yip, Lai L. | 5/31/2010 | 18.4 | $330.00 | $6,072.00 | MAI subpoena; discovery and production; Mike Letchinger e-mails on clubhouse issue; other documents on same |
| Yip, Lai L. | 6/30/2010 | 14.9 | $330.00 | $4,917.00 | Document production and review; third party productions; service of productions |
| Yip, Lai L. | 7/31/2010 | 54.2 | $330.00 | $17,886.00 | Livenote and loading deposition transcripts; prepare deposition notices; depo summaries |
| Yip, Lai L. | 8/31/2010 | 8.1 | $330.00 | $2,673.00 | |
| Yip, Lai L. | 9/30/2010 | 73.4 | $330.00 | $24,222.00 | Assist with depo logistics and filings; deposition summaries; assist with drafting opposition to Toll's MSJ on liquidated damages; research whether a liquidated damages clause can be too high or too low; serve deposition notices and subpoenas |

set

| Name / Type | Description | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Yip, Lai L. | Deposition summaries; research drafting history of spa memo; exhibits for MSJs; | 10/18/2010 | 30.3 | $330.00 | $9,999.00 |
| **TOTAL** | | | 698 | | $216,775.00 |
| Fee Discount | | 11/30/2007 | | | $1,004.10 |
| Fee Discount | | 12/31/2007 | | | $1,846.20 |
| Fee Discount | | 1/31/2008 | | | $1,863.10 |
| Fee Discount | | 2/29/2008 | | | $861.33 |
| Fee Discount | | 3/31/2008 | | | $1,618.50 |
| Fee Discount | | 4/30/2008 | | | $937.65 |
| Fee Discount | | 5/31/2008 | | | $758.03 |
| Fee Discount | | 6/30/2008 | | | $1,652.53 |
| Fee Discount | | 7/31/2008 | | | $1,089.60 |
| Fee Discount | | 8/31/2008 | | | $2,407.90 |
| Fee Discount | | 9/30/2008 | | | $2,435.57 |
| Fee Discount | | 10/31/2008 | | | $3,041.18 |
| Fee Discount | | 11/30/2008 | | | $1,448.38 |
| Fee Discount | | 12/31/2008 | | | $2,353.28 |
| Fee Discount | | 1/31/2009 | | | $1,633.85 |
| Fee Discount | | 2/28/2009 | | | $2,917.50 |
| Fee Discount | | 3/31/2009 | | | $44.48 |
| Fee Discount | | 4/30/2009 | | | $1,674.88 |
| Fee Discount | | 5/31/2009 | | | $1,183.63 |
| Fee Discount | | 6/30/2009 | | | $2,814.60 |
| Fee Discount | | 7/31/2009 | | | $2,168.13 |
| Fee Discount | | 8/31/2009 | | | $1,754.48 |
| Fee Discount | | 9/30/2009 | | | $3,039.88 |
| Fee Discount | | 10/31/2009 | | | $3,898.75 |
| Fee Discount | | 11/30/2009 | | | $5,994.68 |
| Fee Discount | | 12/31/2009 | | | $4,593.98 |
| Fee Discount | | 1/31/2010 | | | $11,984.80 |
| Fee Discount | | 2/28/2010 | | | $14,306.28 |
| Fee Discount | | 3/31/2010 | | | $6,979.40 |
| Fee Discount | | 4/30/2010 | | | $3,383.05 |
| Fee Discount | | 5/31/2010 | | | $3,375.43 |
| Fee Discount | | 6/30/2010 | | | $3,608.90 |
| Fee Discount | | 7/31/2010 | | | $7,921.00 |
| Fee Discount | | 8/31/2010 | | | $6,234.33 |
| Fee Discount | | 9/30/2010 | | | $10,176.28 |
| Fee Discount | | 10/18/2010 | | | $6,856.75 |

TOTAL

$129,862.41

**EXHIBIT A**

**Stonebrae Attorney Fees Billed By Sheppard Mullin (Totals)**

| Timekeeper | Years As Attorney | Lowest Rate | Highest Rate | Hours Billed | Percentage of Total Hours Billed (by Sheppard Mullin) | Total Dollars Billed | Percentage of Dollars Billed (by Sheppard Mullin) |
|---|---|---|---|---|---|---|---|
| Atkins-Patterson, Phillip F. | 31 | $550 | $630 | 1905.2 | 31.61% | $1,173,243.00 | 45.22% |
| Manierre, William T. | 36 | $615 | $615 | 2 | 0.03% | $1,230.00 | 0.05% |
| Story, Joan H. | 34 | $575 | $595 | 10.7 | 0.18% | $6,212.50 | 0.24% |
| Pracher, Maria C. | 30 | $560 | $560 | 0.2 | 0.00% | $112.00 | 0.00% |
| Wider, Loretta A. | 28 | $545 | $545 | 4.4 | 0.07% | $2,398.00 | 0.09% |
| Pinedo, Craig A. | 14 | $425 | $520 | 639.5 | 10.61% | $317,540.00 | 12.24% |
| Friedman, Arthur J. | 19 | $445 | $515 | 316.8 | 5.26% | $157,186.00 | 6.06% |
| Vogel, Karin D. | 24 | $475 | $475 | 0.2 | 0.00% | $95.00 | 0.00% |
| Schmidt, Misti | | $365 | $365 | 0.4 | 0.01% | $146.00 | 0.01% |
| White, Martin D. | 4 | $275 | $365 | 53.5 | 0.89% | $18,213.00 | 0.70% |
| Rusk, James F. | 4 | $275 | $340 | 116.9 | 1.94% | $35,722.50 | 1.38% |
| Vatanparast, Roxana | 3 | $340 | $340 | 139.7 | 2.32% | $47,383.00 | 1.83% |
| Martinez, Serena F. | 3 | $330 | $330 | 350.1 | 5.81% | $115,533.00 | 4.45% |
| Snyder, David | 3 | $285 | $330 | 656.7 | 10.89% | $210,160.00 | 8.10% |
| Yip, Lai L. | 3 | $275 | $330 | 698 | 11.58% | $216,775.00 | 8.36% |
| English, Cassidy | 2 | $275 | $275 | 34.8 | 0.58% | $9,570.00 | 0.37% |
| Rose, Allen E. | | $270 | $275 | 236.6 | 3.92% | $64,997.00 | 2.51% |
| Sara, Elise | 4 | $260 | $275 | 39.2 | 0.65% | $10,429.00 | 0.40% |
| Suwatanapongched, Juthamas Judy | 2 | $275 | $275 | 80.3 | 1.33% | $22,082.50 | 0.85% |
| Lee, Adrienne W. | 2 | $270 | $270 | 226.9 | 3.76% | $61,263.00 | 2.36% |
| Mueller, Matthew M. | 2 | $270 | $270 | 52.8 | 0.88% | $14,256.00 | 0.55% |
| Tsao, Pamela | 2 | $270 | $270 | 198.5 | 3.29% | $53,595.00 | 2.07% |
| Dolley, David A. | | $245 | $245 | 3.2 | 0.05% | $784.00 | 0.03% |
| Freitas, Richard | | $225 | $225 | 140.9 | 2.34% | $31,195.50 | 1.20% |
| Pumphrey, David L. | | $225 | $225 | 1.3 | 0.02% | $292.50 | 0.01% |
| Smith, Candi A. | | $190 | $225 | 2.4 | 0.04% | $456.00 | 0.02% |
| Smith, Sam | | $215 | $225 | 38.7 | 0.64% | $8,365.50 | 0.32% |
| Bernstein, Aline | | $215 | $215 | 14.6 | 0.24% | $3,139.00 | 0.12% |
| Sircar, Shoma | | $205 | $215 | 8.3 | 0.14% | $1,742.50 | 0.07% |
| Reeder, Virgina E | | $210 | $210 | 2.6 | 0.04% | $546.00 | 0.02% |
| Bailey, Adam P. | | $195 | $195 | 3.4 | 0.06% | $663.00 | 0.03% |
| Simmons, Jessica | 1 | $195 | $195 | 40.4 | 0.67% | $7,878.00 | 0.30% |
| Moore, Monica L. | 3 | $190 | $190 | 1 | 0.02% | $190.00 | 0.01% |
| Obra, Justin | | $175 | $180 | 1.5 | 0.02% | $268.00 | 0.01% |
| Merritt, Alexander | | $135 | $150 | 4.9 | 0.08% | $685.50 | 0.03% |
| Porcella, Nina | | $105 | $105 | 1.5 | 0.02% | $157.50 | 0.01% |

| Total Hours Billed By Sheppard Mullin Through 10/18/2010 | Total Fees Requested By Sheppard Mullin Through 10/18/2010 |
|---|---|
| 6028.1 | $2,396,065.50 |